# MONTHLY OPERATING REPORT

## CHAPTER 11

CASE NAME: _Prevalence Health LLC_

CASE NUMBER: _09-02016-ee_    For Period _June 1_ to _June 30_, 20 _09_.

THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH. The debtor must attach each of the following forms unless the United States Trustee has waived the requirement in writing. File with the court and submit a paper copy to UST with an original signature.

| Form Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| (mark only one - attached or waived) | | |
| {X} | { } | Comparative Balance Sheet (FORM 2-B) |
| {X} | { } | Profit and Loss Statement (FORM 2-C) |
| {X} | { } | Cash Receipts & Disbursements Statement (FORM 2-D) |
| {X} | { } | Supporting Schedules (FORM 2-E) |
| {X} | { } | Narrative (FORM 2-F) |
| {X} | { } | Copies of Bank Statement(s) and Reconciliations of Bank Balance to Book Balance for all Account(s) |

I declare under penalty of perjury that the following Monthly Operating Report and any attachments thereto, are true and correct to the best of my knowledge and belief.

Executed on: _7/14/09_
　　　　　　　(date)

Debtor(s)*: _Prevalence Health LLC_

By:** _Michael P. Delong_

Position: _PRESIDENT_

Name of preparer: _CHRIS COOLEY_

Telephone No. of Preparer _(601) 981-0070 x 233_

\* both debtors must sign if a joint petition

\*\* for corporate or partnership debtor

FORM 2-A
1/08

CASE NAME: _Peekface Health LLC_

CASE NUMBER: _09-02016-ee_

## COMPARATIVE BALANCE SHEET

| ASSETS: | Filing Date ✓ | Month 6/30/09 | Month | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS:** | 5/31/09 | | | | | | | |
| Cash................................ | 570,988 | 616,550 | | | | | | |
| Accounts Receivable, Net............. | 960,787 | 961,350 | | | | | | |
| Inventory, at lower of cost or market.. | 369,452 | 372,870 | | | | | | |
| Prepaid expenses & deposits........... | 118,116 | 151,593 | | | | | | |
| Other _____ | | | | | | | | |
| TOTAL CURRENT ASSETS.............. | 2,019,337 | 2,002,363 | | | | | | |
| PROPERTY, PLANT & EQUIPMENT...... | 2,386,097 | 2,386,097 | | | | | | |
| Less accumulated depreciation......... | (2,244,328) | (2,253,093) | | | | | | |
| NET PROPERTY, PLANT & EQUIPMENT | 141,769 | 133,004 | | | | | | |
| OTHER ASSETS: Deposits | 48,192 | 54,193 | | | | | | |
| TOTAL OTHER ASSETS................ | 48,192 | 54,193 | | | | | | |
| TOTAL ASSETS...................... | 2,209,298 | 2,189,560 | | | | | | |

If assets are carried at historical cost on debtor's accounting records and debtor elects to show them as such on the monthly reports, note the change above and include remarks on FORM 2-F (Narrative). All subsequent reports must then carry these assets at that value. Do not use historical cost one month and fair market value the next.

\* Adjustments from May 31 to June 9 are not available

CASE NAME: _Prevalence Health LLC_

CASE NUMBER: _09-02016-ee_

COMPARATIVE BALANCE SHEET

| LIABILITIES: | Filing Date * | Month 6/30/09 | Month | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|---|
| **POST-PETITION LIABILITIES:** | 5/31/09 | | | | | | | |
| Taxes payable (Form 2-E, pg.1 of 3)...... | | | | | | | | |
| Accounts payable (Form 2-E, pg.1 of 3)... | | 94,609 | | | | | | |
| Other: _Accrued Payroll Vacation_ _Acc. Accruals_ | | (135,461) | | | | | | |
| TOTAL POST-PETITION LIABILITIES:...... | | 230,070 | | | | | | |
| **PRE-PETITION LIABILITIES:** | | | | | | | | |
| Notes payable - secured............... | | | | | | | | |
| Priority debt...................... | | | | | | | | |
| Unsecured debt.................... | 5,856,600 | 5,732,291 | | | | | | |
| Other_____ | | | | | | | | |
| TOTAL LIABILITIES................. | 5,856,600 | 5,962,361 | | | | | | |
| **EQUITY (DEFICIT)** | | | | | | | | |
| PREFERRED STOCK.............. | 5,994,125 | 5,994,125 | | | | | | |
| COMMON STOCK................ | | | | | | | | |
| **RETAINED EARNINGS:** | | | | | | | | |
| Through filing date.............. | (9,635,427) | (9,635,427) | | | | | | |
| Post filing date................ | | (131,499) | | | | | | |
| TOTAL EQUITY (NET WORTH)........ | (3,641,302) | (3,772,801) | | | | | | |
| TOTAL LIABILITIES & EQUITY........ | 2,269,298 | 2,189,560 | | | | | | |

\* Adjustments from May 31 to June 9 are not available

FORM 2-B
Page 2 of 2
1/08

CASE NAME: Providence Health LLC

CASE NUMBER: 09-02016-ee

## PROFIT AND LOSS STATEMENT

| | Month * | Month | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|
| | 6/1/09 - 6/30/09 | | | | | | |
| NET REVENUE. | 1,234,205 | | | | | | |
| COST OF GOODS SOLD: | | | | | | | |
| Material. | 1,028,341 | | | | | | |
| Labor - Direct. | | | | | | | |
| Manufacturing Overhead. | | | | | | | |
| TOTAL COST OF GOODS SOLD: | 1,028,341 | | | | | | |
| GROSS PROFIT: | 205,864 | | | | | | |
| OPERATING EXPENSES: | | | | | | | |
| Selling and Marketing. | | | | | | | |
| General and Administrative (rents, utilities, salaries, etc.). | 326,596 | | | | | | |
| Other _____ | | | | | | | |
| TOTAL OPERATING EXPENSES. | | | | | | | |
| INTEREST EXPENSE | | | | | | | |
| INCOME BEFORE DEPRECIATION OR TAXES. | | | | | | | |
| DEPRECIATION OR AMORTIZATION. | 8,765 | | | | | | |
| EXTRAORDINARY EXPENSES *. | 0 | | | | | | |
| INCOME TAX EXPENSE (BENEFIT). | 0 | | | | | | |
| NET INCOME (LOSS). | <131,499> | | | | | | |

*Requires explanation in NARRATIVE (Form 2-F)

* Adjustments from May 31 to June 30 are not available

FORM 2-C
1/08

CASE NAME: _Prevalence Health LLC_     CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

✗ For Period _June 1_ to _June 30_, 200_9_

### CASH RECONCILIATION

1. Beginning Cash Balance (Ending Cash Balance
   from last month's report)                          $ _570,988_

2. Cash Receipts (total Cash Receipts from page
   2 of all FORM 2-D's)                               $ _1,308,002_

3. Cash Disbursements (total Cash Disbursements
   from page 3 of all FORM 2-D's)                     $( _1,262,440_ )

4. Net Cash Flow                                      $ _45,562_

5. Ending Cash Balance (to FORM 2-B)                  $ _616,550_

### CASH SUMMARY - ENDING BALANCE

|   | Amount* | Financial Institution |
|---|---|---|
| 1. Real Estate Account | $ | |
| 2. Trust Account | $ | |
| 3. Operating and/or Personal Account | $ _616,550_ | _Regions Bank_ |
| 4. Payroll Account | $ | |
| 5. Tax Account | $ | |
| 6. Other Accounts (Specify checking or savings) | $ | |
| 7. Cash Collateral Account | $ | |
| 8. Petty Cash | $ | |
| TOTAL (must agree with line 5 above) | $ _616,550_ | |

*These amounts should be equal to the previous month's balance for the account plus this month's receipts less this month's disbursements.

========================================================

**ADJUSTED CASH DISBURSEMENTS**
Cash disbursements on Line 3 above less
inter-account transfers & UST fees paid   $ _825,337_   *

Cash Disb 6/1 to 6/30   1,262,440
Cash Disb 6/1 to 6/8    (437,103)
Disb 6/9 to 6/30        825,337

* NOTE: This amount should be used to
  determine UST quarterly fees due and agree
  with Form 2-D, page 2 of 4.

✗ Period June 1 to June 30 was used to math
balance sheet comparison on Form 2B

CASE NAME: *Prevalence Health LLC*   CASE NUMBER: *09-02016-ee*

## QUARTERLY FEE SUMMARY

MONTH ENDED *June 30 2009*

| Payment Date | Cash Disbursements * | Quarterly Fee Due | Check No. | Date |
|---|---|---|---|---|
| January | $_____ | | | |
| February | $_____ | | | |
| March | $_____ | | | |
| Total | | | | |
| 1st Quarter | $_____ | $_____ | _____ | _____ |
| | | | | |
| April | $_____ | | | |
| May | $_____ | | | |
| June | $ _825,337_ | | | |
| Total | | | | |
| 2nd Quarter | $ _825,337_ | $ _4,875_ | _____ | _____ |
| | | | | |
| July | $_____ | | | |
| August | $_____ | | | |
| September | $_____ | | | |
| Total | | | | |
| 3rd Quarter | $_____ | $_____ | _____ | _____ |
| | | | | |
| October | $_____ | | | |
| November | $_____ | | | |
| December | $_____ | | | |
| Total | | | | |
| 4th Quarter | $_____ | $_____ | _____ | _____ |

| DISBURSEMENT CATEGORY | QUARTERLY FEE DUE |
|---|---|
| $0 to $14,999.99 | $325 |
| $15,000 to $74,999.99 | $650 |
| $75,000 to $149,999.99 | $975 |
| $150,000 to $224,999.99 | $1,625 |
| $225,000 to $299,999.99 | $1,950 |
| $300,000 to $999,999.99 | $4,875 |
| $1,000,000 to $1,999,999.99 | $6,500 |
| $2,000,000 to $2,999,999.99 | $9,750 |
| $3,000,000 to $4,999,999.99 | $10,400 |
| $5,000,000 to $14,999,999.99 | $13,000 |
| $15,000,000 to $29,999,999.99 | $20,000 |
| $30,000,000 or more | $30,000 |

Note that a minimum payment of $325 is due each quarter even if no disbursements are made in the case during the period.
* Note: should agree with "adjusted cash disbursements" at bottom of Form 2-D, Page 1 of 4. Disbursements are net of transfers to other debtor in possession bank accounts and net of payments of prior period quarterly fees.

CASE NAME: _Prevalence  Health LLC_

CASE NUMBER: _09 - 02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

✱   For Period _June 1_ to _June 30_, 20_09_

Account Name: _Prevalence Health_ Account Number: _9001 277993_

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
|      |                     |        |

Total Cash Receipts        $ _1,308,002_

FORM 2-D
Page 3 of 4
1/08

✱ Period  June 1  to  June 30  was  used  to match  balance  sheet  comparison

**Prevalence Health LLC**
June 2009 Cash Deposits

| Date | Description (Source) | Amount |
|------|---------------------|--------|
| 6/1/2009 | Patient Co-Pay Payment | $83.79 |
| 6/1/2009 | Insurance / Medicaid / Medicare | $279.32 |
| 6/1/2009 | Insurance / Medicaid / Medicare | $896.63 |
| 6/1/2009 | Insurance / Medicaid / Medicare | $22,187.72 |
| 6/2/2009 | Insurance / Medicaid / Medicare | $52.47 |
| 6/2/2009 | Patient Co-Pay Payment | $320.72 |
| 6/2/2009 | Insurance / Medicaid / Medicare | $1,191.57 |
| 6/2/2009 | Insurance / Medicaid / Medicare | $79,246.40 |
| 6/3/2009 | Insurance / Medicaid / Medicare | $3.40 |
| 6/3/2009 | Insurance / Medicaid / Medicare | $175.90 |
| 6/3/2009 | Patient Co-Pay Payment | $408.60 |
| 6/3/2009 | Insurance / Medicaid / Medicare | $1,522.55 |
| 6/3/2009 | Insurance / Medicaid / Medicare | $30,793.48 |
| 6/4/2009 | Insurance / Medicaid / Medicare | $1.25 |
| 6/4/2009 | Patient Co-Pay Payment | $42.00 |
| 6/4/2009 | Insurance / Medicaid / Medicare | $19,606.85 |
| 6/4/2009 | Insurance / Medicaid / Medicare | $78,333.86 |
| 6/5/2009 | Patient Co-Pay Payment | $817.62 |
| 6/5/2009 | Insurance / Medicaid / Medicare | $41,159.19 |
| 6/8/2009 | Patient Co-Pay Payment | $365.26 |
| 6/8/2009 | Insurance / Medicaid / Medicare | $408.37 |
| 6/9/2009 | Patient Co-Pay Payment | $232.60 |
| 6/9/2009 | Patient Co-Pay Payment | $1,041.08 |
| 6/9/2009 | Insurance / Medicaid / Medicare | $2,723.07 |
| 6/9/2009 | Insurance / Medicaid / Medicare | $2,930.21 |
| 6/9/2009 | Insurance / Medicaid / Medicare | $8,547.77 |
| 6/9/2009 | Insurance / Medicaid / Medicare | $27,933.03 |
| 6/9/2009 | Insurance / Medicaid / Medicare | $42,762.25 |
| 6/9/2009 | Insurance / Medicaid / Medicare | $56,631.93 |
| 6/10/2009 | Patient Co-Pay Payment | $208.50 |
| 6/10/2009 | Insurance / Medicaid / Medicare | $271.35 |
| 6/10/2009 | Sale of expired Inventory | $3,410.47 |
| 6/11/2009 | Insurance / Medicaid / Medicare | $4.41 |
| 6/11/2009 | Patient Co-Pay Payment | $93.71 |
| 6/11/2009 | Insurance / Medicaid / Medicare | $429.49 |
| 6/11/2009 | Patient Co-Pay Payment | $550.62 |
| 6/11/2009 | Insurance / Medicaid / Medicare | $721.28 |
| 6/11/2009 | Sale of expired Inventory | $1,127.31 |
| 6/11/2009 | Insurance / Medicaid / Medicare | $1,192.89 |
| 6/11/2009 | Insurance / Medicaid / Medicare | $6,770.97 |
| 6/11/2009 | Insurance / Medicaid / Medicare | $56,414.46 |
| 6/11/2009 | Insurance / Medicaid / Medicare | $98,838.22 |
| 6/11/2009 | Insurance / Medicaid / Medicare | $102,839.00 |
| 6/12/2009 | Patient Co-Pay Payment | $155.50 |
| 6/12/2009 | Patient Co-Pay Payment | $329.02 |
| 6/12/2009 | Insurance / Medicaid / Medicare | $834.59 |
| 6/15/2009 | Patient Co-Pay Payment | $352.42 |
| 6/15/2009 | Insurance / Medicaid / Medicare | $11,691.67 |
| 6/15/2009 | Insurance / Medicaid / Medicare | $39,224.40 |
| 6/16/2009 | Insurance / Medicaid / Medicare | $6.63 |
| 6/16/2009 | Patient Co-Pay Payment | $96.38 |
| 6/16/2009 | Insurance / Medicaid / Medicare | $127.79 |
| 6/16/2009 | Patient Co-Pay Payment | $1,023.14 |
| 6/16/2009 | Insurance / Medicaid / Medicare | $84,844.07 |
| 6/17/2009 | Patient Co-Pay Payment | $6.00 |

| Date | Description (Source) | Amount |
|---|---|---|
| 6/17/2009 | Patient Co-Pay Payment | $35.00 |
| 6/17/2009 | Insurance / Medicaid / Medicare | $1,640.95 |
| 6/17/2009 | Insurance / Medicaid / Medicare | $47,877.47 |
| 6/18/2009 | Insurance / Medicaid / Medicare | $34.91 |
| 6/18/2009 | Patient Co-Pay Payment | $96.21 |
| 6/18/2009 | Patient Co-Pay Payment | $123.37 |
| 6/18/2009 | Insurance / Medicaid / Medicare | $2,514.55 |
| 6/18/2009 | Insurance / Medicaid / Medicare | $12,986.80 |
| 6/18/2009 | Insurance / Medicaid / Medicare | $53,481.47 |
| 6/19/2009 | Patient Co-Pay Payment | $311.60 |
| 6/19/2009 | Insurance / Medicaid / Medicare | $22,526.00 |
| 6/22/2009 | Patient Co-Pay Payment | $269.89 |
| 6/22/2009 | Insurance / Medicaid / Medicare | $22,744.95 |
| 6/22/2009 | Insurance / Medicaid / Medicare | $29,739.16 |
| 6/23/2009 | Insurance / Medicaid / Medicare | $3.00 |
| 6/23/2009 | Insurance / Medicaid / Medicare | $15.09 |
| 6/23/2009 | Sale of expired Inventory | $106.77 |
| 6/23/2009 | Patient Co-Pay Payment | $661.68 |
| 6/23/2009 | Insurance / Medicaid / Medicare | $677.04 |
| 6/23/2009 | Insurance / Medicaid / Medicare | $2,066.05 |
| 6/23/2009 | Insurance / Medicaid / Medicare | $4,970.07 |
| 6/23/2009 | Insurance / Medicaid / Medicare | $11,087.52 |
| 6/23/2009 | Insurance / Medicaid / Medicare | $26,118.28 |
| 6/23/2009 | Insurance / Medicaid / Medicare | $27,941.62 |
| 6/24/2009 | Patient Co-Pay Payment | $20.30 |
| 6/24/2009 | Patient Co-Pay Payment | $146.84 |
| 6/24/2009 | Insurance / Medicaid / Medicare | $318.49 |
| 6/24/2009 | Insurance / Medicaid / Medicare | $881.16 |
| 6/24/2009 | Insurance / Medicaid / Medicare | $1,251.90 |
| 6/24/2009 | Insurance / Medicaid / Medicare | $32,415.48 |
| 6/25/2009 | Patient Co-Pay Payment | $89.59 |
| 6/25/2009 | Insurance / Medicaid / Medicare | $120.74 |
| 6/25/2009 | Insurance / Medicaid / Medicare | $8,044.13 |
| 6/25/2009 | Insurance / Medicaid / Medicare | $56,366.01 |
| 6/26/2009 | Patient Co-Pay Payment | $55.41 |
| 6/26/2009 | Inventory Rebate Check | $120.80 |
| 6/26/2009 | Patient Co-Pay Payment | $144.50 |
| 6/26/2009 | Insurance / Medicaid / Medicare | $30,373.16 |
| 6/29/2009 | Insurance / Medicaid / Medicare | $55.70 |
| 6/29/2009 | Patient Co-Pay Payment | $65.00 |
| 6/29/2009 | Insurance / Medicaid / Medicare | $161.82 |
| 6/30/2009 | Insurance / Medicaid / Medicare | $35.85 |
| 6/30/2009 | Patient Co-Pay Payment | $108.39 |
| 6/30/2009 | Insurance / Medicaid / Medicare | $371.59 |
| 6/30/2009 | Insurance / Medicaid / Medicare | $928.72 |
| 6/30/2009 | Insurance / Medicaid / Medicare | $14,827.90 |
| 6/30/2009 | Insurance / Medicaid / Medicare | $25,878.46 |
| 6/30/2009 | Insurance / Medicaid / Medicare | $4,046.58 |
| 6/30/2009 | Insurance / Medicaid / Medicare | $4,786.48 |
| 6/30/2009 | Insurance / Medicaid / Medicare | $11,666.73 |
| 6/30/2009 | Insurance / Medicaid / Medicare | $14,428.18 |

$1,308,002.54

CASE NAME: _Prevalence Health LLC_

CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

✱ For Period _June 1_ to _June 30_, 20_09_

Account Name: _Prevalence Health_ Account Number: _9001277993_

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

Total Cash Disbursements   $ _1,262,440_

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

✱ Period June 1 to June 30 was used to match balance
Sheet comparison on Form 2 B

**Prevalence Health LLC**
*June 2009 Cash Disbursements*

| Date | Check Numb | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 6/1/2009 | eft 6 1 2009 | Amerisource | Inventory | ($69,238.00) |
| 6/1/2009 | eft 6 1 09 | Amerisource | Inventory | ($6,800.73) |
| 6/1/2009 | wire 6 1 2009 | Blue Cross Blue Shield Of MS | Major Medical | ($11,769.38) |
| 6/2/2009 | 61036 | Advocate Solutions | Outsourced Pharmacists | ($1,992.00) |
| 6/2/2009 | 61041 | Aetna Maintenance, Inc. | Janitorial Services | ($500.32) |
| 6/2/2009 | eft 6 2 09 | Amerisource | Inventory | ($44,309.35) |
| 6/2/2009 | eft 6 2 09 | Amerisource | Inventory | ($30,000.00) |
| 6/2/2009 | 61056 | Ashley Mason | Expense Reimbursement | ($785.71) |
| 6/2/2009 | 61042 | AT&T - Florida | Telephone Service | ($887.93) |
| 6/2/2009 | 61037 | AT&T - LA/MS | Telephone Service | ($1,815.45) |
| 6/2/2009 | 61038 | Big Red Storage No. 1 | Off-site Storage | ($99.00) |
| 6/2/2009 | 61039 | Brunini, Grantham, Grower & Hewes, PLLC | Legal Fees | ($1,000.00) |
| 6/2/2009 | 61040 | Community Coffee LLC | Office Coffee | ($117.60) |
| 6/2/2009 | 61043 | Data Keepers LLC | Off-site Storage | ($40.00) |
| 6/2/2009 | 61044 | Demco | Utilities | ($370.00) |
| 6/2/2009 | 61045 | Devesa Exterminating Corp. | Exterminator | ($55.00) |
| 6/2/2009 | 61049 | Florida Power & Light | Utilities | ($1,102.54) |
| 6/2/2009 | 61047 | Home Diagnostics, Inc. | Inventory | ($6,168.00) |
| 6/2/2009 | 61048 | Quill | Office Supplies | ($97.77) |
| 6/2/2009 | eft 6 2 09 | Regions Bank | Bank Fees | ($64.21) |
| 6/2/2009 | 61050 | Stanley Convergent Security Solution | Security Services | ($81.00) |
| 6/2/2009 | 61046 | Tri State Distribution, Inc. | Pharmacy Supplies | ($1,940.87) |
| 6/2/2009 | 61051 | ULINE | Pharmacy Supplies | ($338.50) |
| 6/2/2009 | 61052 | UPS | Product Delivery | ($11,347.82) |
| 6/2/2009 | 61053 | Waste Management - Baton Rouge | Dumpster Services | ($198.18) |
| 6/2/2009 | 61054 | Waste Management - Florida | Dumpster Services | ($361.92) |
| 6/2/2009 | 61055 | Westport Business Park Associates LLP | Office rent | ($11,103.57) |
| 6/3/2009 | eft 6 3 09 | Amerisource | Inventory | ($48,822.58) |
| 6/3/2009 | 61057 | First Commercial Bank | Interest on Line of Credit | ($7,666.66) |
| 6/4/2009 | eft 6 4 09 | Amerisource | Inventory | ($39,111.63) |
| 6/4/2009 | eft 6 4 09 | Pitney Bowes-INTERNAL USE ONLY | Purchase of Postage | ($200.00) |
| 6/4/2009 | 61058 | Reliance Standard | Employee Insurance | ($1,149.98) |
| 6/5/2009 | eft 6 5 09 | Amerisource | Inventory | ($31,912.54) |
| 6/5/2009 | eft 6 5 09 | Butler Snow | Legal Fees | ($56,039.00) |
| 6/5/2009 | wire 6 5 09 | Cardinal Health | Inventory | ($2,241.77) |
| 6/5/2009 | 61059 | Cooley & Associates, Inc. | Outsourced Accounting | ($4,875.00) |
| 6/5/2009 | 61061 | Gerald Waguespack | Expense Reimbursement | ($18.90) |
| 6/5/2009 | 61060 | Michael Anthony | Expense Reimbursement | ($1,546.78) |
| 6/5/2009 | eft 6 5 09 | Pitney Bowes-INTERNAL USE ONLY | Purchase of Postage | ($500.00) |
| 6/5/2009 | wire 6 5 09 | Regions Bank | Bank Fees | ($20.00) |
| 6/5/2009 | 61062 | Shelia Gibbs | Expense Reimbursement | ($18.20) |
| 6/8/2009 | eft 6 8 09 | Amerisource | Inventory | ($40,395.59) |
| 6/9/2009 | eft 6 9 09 | American Express | Misc. Office and travel expenses | ($860.56) |
| 6/9/2009 | 61064 | Arleatha Nichols | Expense Reimbursement | ($438.29) |
| 6/9/2009 | eft 6 9 09 | Regions Bank | Bank Fees | ($581.50) |
| 6/9/2009 | 61063 | USPS/ Davie BRM Clerk | Business Reply Postage | ($770.00) |
| 6/10/2009 | eft 6 10 09 | Amerisource | Inventory | ($70,925.07) |
| 6/11/2009 | eft 6 11 09 | Amerisource | Inventory | ($27,000.00) |
| 6/12/2009 | 812 | Employee Payroll | Employee Payroll | ($54,030.74) |
| 6/12/2009 | eft 6 12 09 | Pitney Bowes-INTERNAL USE ONLY | Purchase of Postage | ($200.00) |
| 6/15/2009 | eft 6 15 09 | Amerisource | Inventory | ($95,312.35) |
| 6/15/2009 | eft 6 15 09 | Securian Retirement Services | 401(k) employee withholding payments | ($121.14) |
| 6/16/2009 | eft 6 16 09 | Amerisource | Inventory | ($41,351.68) |
| 6/17/2009 | eft 6 17 09 | Amerisource | Inventory | ($31,688.00) |
| 6/17/2009 | eft 6 17 09 | Amerisource | Inventory | ($30,000.47) |

| Date | Check Numb | Payee | Description (Purpose) | Amount |
|------|-----------|-------|---------------------|--------|
| 6/19/2009 | eft 6 19 09 | Amerisource | Inventory | ($16,794.50) |
| 6/19/2009 | 61066 | Cooley & Associates, Inc. | Outsourced Accounting | ($2,625.00) |
| 6/19/2009 | eft 6 19 09 | QDP Medical Supply & Diamond Diabetic Products | Inventory | ($4,330.00) |
| 6/19/2009 | 61065 | FedEx | Product Delivery | ($6,000.00) |
| 6/22/2009 | 61067 | ACS Edi Gateway, Inc. | Claims Processing | ($210.00) |
| 6/22/2009 | eft 6 22 09 | Amerisource | Inventory | ($21,587.58) |
| 6/22/2009 | 61068 | Anda | Inventory | ($2,681.82) |
| 6/22/2009 | 61078 | AT&T - Florida | Telephone Service | ($169.96) |
| 6/22/2009 | 61069 | City of Zachary | Utilities | ($14.17) |
| 6/22/2009 | 61082 | Gas Utility Dist. #1 | Utilities | ($20.28) |
| 6/22/2009 | 61070 | PFS of the South, Inc. | Business insurance | ($8,479.84) |
| 6/22/2009 | 61084 | UPS | Product Delivery | ($19,476.19) |
| 6/23/2009 | eft 6  23 09 | Amerisource | Inventory | ($47,977.79) |
| 6/23/2009 | 61085 | AT&T - LA/MS | Telephone Service | ($1,751.84) |
| 6/23/2009 | Paid by wire | Bayer HealthCare LLC | Inventory | ($4,387.20) |
| 6/23/2009 | eft  6 23 09 | Pitney Bowes-INTERNAL USE ONLY | Purchase of Postage | ($1,000.00) |
| 6/23/2009 | eft 6 23 09 | Pitney Bowes-INTERNAL USE ONLY | Purchase of Postage | ($200.00) |
| 6/23/2009 | 61086 | ULINE | Pharmacy Supplies | ($396.50) |
| 6/24/2009 | wire 6 24 09 | Amerisource | Inventory | ($40,106.07) |
| 6/25/2009 | 61088 | Advocate Solutions | Outsourced Pharmacists | ($2,656.00) |
| 6/25/2009 | eft 6 25 09 | Amerisource | Inventory | ($30,609.00) |
| 6/25/2009 | 61087 | Arleatha Nichols | Expense Reimbursement | ($1,500.00) |
| 6/25/2009 | 61089 | Quill | Office Supplies | ($402.79) |
| 6/25/2009 | EFT 6  25 09 | Regions Bank | Bank Fees | ($95.00) |
| 6/25/2009 | eft 6  25 09 | Securian Retirement Services | 401(k) employee withholding payments | ($121.15) |
| 6/26/2009 | 812 | Employee Payroll | Employee Payroll | ($53,693.68) |
| 6/26/2009 | 814 | Employee Payroll | Employee Payroll | $668.92 |
| 6/26/2009 | eft 6 26 09 | Amerisource | Inventory | ($23,796.42) |
| 6/29/2009 | eft 6 29 09 | Amerisource | Inventory | ($70,903.45) |
| 6/29/2009 | Wire pmt | Bayer HealthCare LLC | Inventory | ($3,284.40) |
| 6/29/2009 | eft 6  30 09 | DDP Medical Supply & Diamond Diabetic Products | Inventory | ($595.00) |
| 6/30/2009 | eft 6  30  09 | Amerisource | Inventory | ($68,175.71) |
| 6/30/2009 | eft 6 30 09 | Amerisource | Inventory | ($38,489.64) |
| 6/30/2009 | 61093 | GTI Industries, Inc. | Pharmacy Supplies | ($292.48) |
| 6/30/2009 | Jounral Entry | Pitney Bowes Purchase Power | Purchase of  (Reversal) | $174.40 |
| 6/30/2009 | 61092 | Quill | Office Supplies | ($77.03) |

($1,262,440.47)

CASE NAME: _Prevalence Health LLC_    CASE NUMBER: _09-02016-ee_

## SUPPORTING SCHEDULES

For Period _June 1_ to _June 30_, 20_09_

### POST-PETITION ACCOUNTS PAYABLE AGING REPORT

| TYPE | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|------|----------|-----|------|-------|-------|---------|
| FITW | | | $ | $ | $ | $ |
| FICA | | | | | | |
| FUTA | | | | | | |
| SITW | | | | | | |
| SUTA | | | | | | |
| OTHER TAX | | | | | | |
| TRADE PAYABLES | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| OTHER | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTALS | 94609 | 94609 | $ 94609 | $ — | $ — | $ — |

**Prevalence Health LLC**
Post Petition Payables as of June 30, 2009

| Vendor | Date | No. | Due Date | Age | Open Balance |
|---|---|---|---|---|---|
| Advocate Solutions | 6/15/2009 | 2032- Post-Petition | 6/15/2009 | 28 | $664.00 |
| Advocate Solutions Total | | | | | $664.00 |
| American Express | 6/23/2009 | 6/23/09 | 6/23/2009 | 20 | $2,236.98 |
| American Express Total | | | | | $2,236.98 |
| Arleatha Nichols | 6/19/2009 | 6/15-6/19/09 | 6/19/2009 | 24 | $90.00 |
| Arleatha Nichols Total | | | | | $90.00 |
| AT&T - Florida | 6/11/2009 | 1809 6/11-7/10/09 | 7/9/2009 | 4 | $884.53 |
| AT&T - Florida | 6/28/2009 | 1809 6/28-7/27/09 | 7/26/2009 | -13 | $38.86 |
| AT&T - Florida | 6/28/2009 | 1802 6/28-7/27/09 | 7/26/2009 | -13 | $125.13 |
| AT&T - Florida | 6/28/2009 | 1806 6/28-7/27/09 | 7/26/2009 | -13 | $21.74 |
| AT&T - Florida Total | | | | | $1,070.26 |
| AT&T - LA/MS | 6/29/2009 | 0592 6/29-7/28/09 | 7/27/2009 | -14 | $625.84 |
| AT&T - LA/MS Total | | | | | $625.84 |
| AT&T- ABN Acct. | 6/19/2009 | 9263807005 | 7/14/2009 | -1 | $1,346.54 |
| AT&T- ABN Acct. Total | | | | | $1,346.54 |
| Avaya Financial Services | 6/22/2009 | | 6/22/2009 | 21 | $1,150.15 |
| Avaya Financial Services | 6/29/2009 | | 6/29/2009 | 14 | $1,150.15 |
| Avaya Financial Services Total | | | | | $2,300.30 |
| Avaya, Inc. | 6/26/2009 | 2728939461 | 6/26/2009 | 17 | $761.49 |
| Avaya, Inc. Total | | | | | $761.49 |
| Banc Of America Leasing | 6/20/2009 | | 7/15/2009 | -2 | $291.50 |
| Banc Of America Leasing Total | | | | | $291.50 |
| Big Red Storage No. 2 | 6/18/2009 | 7/1-7/31/09 | 6/18/2009 | 25 | $99.00 |
| Big Red Storage No. 2 Total | | | | | $99.00 |
| BRDP- Baton Rouge Duplicating Products | 6/12/2009 | CNIN032309 | 6/22/2009 | 21 | $65.01 |
| BRDP- Baton Rouge Duplicating Products Total | | | | | $65.01 |
| Christopher W Benton | 6/20/2009 | | 6/20/2009 | 23 | $400.00 |
| Christopher W Benton Total | | | | | $400.00 |
| Cintas Corporation | 6/10/2009 | 549766462 | 7/10/2009 | 3 | $160.02 |
| Cintas Corporation Total | | | | | $160.02 |
| CobraSource, Inc. | 6/20/2009 | 150022 | 6/20/2009 | 23 | $66.00 |
| CobraSource, Inc. Total | | | | | $66.00 |
| CSC- Corporation Service Company | 6/13/2009 | 72325133 | 7/13/2009 | 0 | $341.00 |
| CSC- Corporation Service Company Total | | | | | $341.00 |
| Demco | 6/12/2009 | 5/5-6/8/09 | 7/2/2009 | 11 | $525.00 |
| Demco Total | | | | | $525.00 |
| FedEx | 6/16/2009 | 9-229-56990 | 7/1/2009 | 12 | $16.46 |
| FedEx | 6/18/2009 | 9-231-69918 | 7/3/2009 | 10 | $1,094.62 |
| FedEx | 6/18/2009 | 9-232-72034 | 7/3/2009 | 10 | $15.77 |
| FedEx | 6/25/2009 | 9-239-91279 | 7/10/2009 | 3 | $232.38 |
| FedEx | 6/30/2009 | 9-244-93046 | 7/15/2009 | -2 | $13.00 |
| FedEx Total | | | | | $1,372.23 |
| Florida Power & Light | 6/23/2009 | 71203- 6/9-6/19/09 | 7/13/2009 | 0 | $260.27 |
| Florida Power & Light | 6/23/2009 | 42201- 6/9-6/19/09 | 7/13/2009 | 0 | $426.88 |
| Florida Power & Light Total | | | | | $687.15 |
| Gerald Waguespack | 6/26/2009 | 6/2-6/30/09 | 6/26/2009 | 17 | $19.95 |

| Vendor | Date | No. | Due Date | Age | Open Balance |
|---|---|---|---|---|---|
| Gerald Waguespack Total | | | | | $19.95 |
| | | | | | |
| Global Crossing Telecommunications | 6/26/2009 | 9032125064 | 7/26/2009 | -13 | $450.56 |
| Global Crossing Telecommunications Total | | | | | $450.56 |
| | | | | | |
| Hamilton Partners | 6/20/2009 | | 6/20/2009 | 23 | $14,769.94 |
| Hamilton Partners Total | | | | | $14,769.94 |
| | | | | | |
| Home Diagnostics, Inc. | 6/15/2009 | I290916 | 8/14/2009 | -32 | $7,656.00 |
| Home Diagnostics, Inc. | 6/17/2009 | I291150 | 8/16/2009 | -34 | $1,719.00 |
| Home Diagnostics, Inc. Total | | | | | $9,375.00 |
| | | | | | |
| Ikon Office Solutions | 6/14/2009 | 5011631556 | 7/10/2009 | 3 | $206.72 |
| Ikon Office Solutions Total | | | | | $206.72 |
| | | | | | |
| Iron Mountain | 6/30/2009 | ALT6910 | 7/30/2009 | -17 | $142.16 |
| Iron Mountain Total | | | | | $142.16 |
| | | | | | |
| Iron Mountain Information Management d/b/a Live Vault | 6/30/2009 | 30038257 | 7/30/2009 | -17 | $1,913.26 |
| Iron Mountain Information Management d/b/a Live Vault Total | | | | | $1,913.26 |
| | | | | | |
| Kentwood Springs | 6/10/2009 | 0609 1823186 3487506 | 7/2/2009 | 11 | $52.05 |
| Kentwood Springs Total | | | | | $52.05 |
| | | | | | |
| Kerioth | 6/20/2009 | | 6/20/2009 | 23 | $5,500.00 |
| Kerioth Total | | | | | $5,500.00 |
| | | | | | |
| Kubra Tennessee LLC | 6/26/2009 | 27275 | 7/26/2009 | -13 | $1,386.78 |
| Kubra Tennessee LLC Total | | | | | $1,386.78 |
| | | | | | |
| Lifoam Industries LLC | 6/18/2009 | 2302378 | 7/18/2009 | -5 | $1,682.66 |
| Lifoam Industries LLC | 6/30/2009 | 2303653 | 7/30/2009 | -17 | $764.41 |
| Lifoam Industries LLC Total | | | | | $2,447.07 |
| | | | | | |
| Lincoln Financial | 6/1/2009 | 6/1/2009 | 7/1/2009 | 12 | $1,001.85 |
| Lincoln Financial Total | | | | | $1,001.85 |
| | | | | | |
| Machost Road LLC | 6/20/2009 | | 6/20/2009 | 23 | $7,737.50 |
| Machost Road LLC Total | | | | | $7,737.50 |
| | | | | | |
| Michael Anthony | 6/30/2009 | 6/1-6/30/09 | 6/30/2009 | 13 | $1,245.78 |
| Michael Anthony Total | | | | | $1,245.78 |
| | | | | | |
| North Shore Gas | 6/15/2009 | 5/13-6/12/09 | 6/30/2009 | 13 | $2,789.23 |
| North Shore Gas Total | | | | | $2,789.23 |
| | | | | | |
| Pitney Bowes Global Financial Services LLC | 6/13/2009 | 6613278A-AP09 | 6/28/2009 | 15 | $2,656.08 |
| Pitney Bowes Global Financial Services LLC Total | | | | | $2,656.08 |
| | | | | | |
| Pitney Bowes Inc. | 6/21/2009 | 295834LN | 7/14/2009 | -1 | $50.02 |
| Pitney Bowes Inc. Total | | | | | $50.02 |
| | | | | | |
| Quill | 6/25/2009 | 7630617 | 7/25/2009 | -12 | $312.56 |
| Quill Total | | | | | $312.56 |
| | | | | | |
| Reliance Standard | 6/18/2009 | A 7/1-7/31/09 | 6/18/2009 | 25 | $11.10 |
| Reliance Standard | 6/18/2009 | 7/1-7/31/09 | 6/18/2009 | 25 | $385.75 |
| Reliance Standard | 6/18/2009 | 7/1-7/31/09 | 6/18/2009 | 25 | $177.40 |
| Reliance Standard Total | | | | | $574.25 |
| | | | | | |
| Sprint | 6/27/2009 | Activity through 6/26/09 | 7/22/2009 | -9 | $2,820.65 |
| Sprint Total | | | | | $2,820.65 |
| | | | | | |
| Stanley Convergent Security Solution | 6/15/2009 | 6437869 | 6/15/2009 | 28 | $81.00 |
| Stanley Convergent Security Solution | 6/15/2009 | 6451038 | 6/15/2009 | 28 | $339.00 |
| Stanley Convergent Security Solution Total | | | | | $420.00 |
| | | | | | |
| Sun Microsystems Global Financial Services | 6/15/2009 | 591219022 1907 | 7/15/2009 | -2 | $1,579.44 |

| Vendor | Date | No. | Due Date | Age | Open Balance |
|---|---|---|---|---|---|
| Sun Microsystems Global Financial Services Total | | | | | $1,579.44 |
| | | | | | |
| Tri State Distribution, Inc. | 6/23/2009 | 338053 | 7/23/2009 | -10 | $1,306.77 |
| Tri State Distribution, Inc. Total | | | | | $1,306.77 |
| | | | | | |
| UPS | 6/27/2009 | | 7/15/2009 | -2 | $10,977.05 |
| UPS Total | | | | | $10,977.05 |
| | | | | | |
| Wells Fargo Financial Leasing | 6/30/2009 | 6745121525 | 7/15/2009 | -2 | $298.03 |
| Wells Fargo Financial Leasing Total | | | | | $298.03 |
| | | | | | |
| Westport Business Park Associates LLP | 6/20/2009 | | 6/20/2009 | 23 | $11,103.57 |
| Westport Business Park Associates LLP Total | | | | | $11,103.57 |
| | | | | | |
| Westwood Square, P/S/P | 6/20/2009 | | 6/20/2009 | 23 | $250.00 |
| Westwood Square, P/S/P Total | | | | | $250.00 |
| | | | | | |
| Will-cutt Lawn Service | 6/26/2009 | 6/11-6/25/09 | 7/26/2009 | -13 | $120.00 |
| Will-cutt Lawn Service Total | | | | | $120.00 |
| | | | | | |
| Grand Total | | | | | $94,608.59 |

**Prevalence Health, LLC**
**Accrued Expenses - Month End Accruals**
**June 2009**

| Description | Amount |
|---|---|
| UPS Shipping Accrual | 5,268.88 |
| LA Script Fee - 6/2009 | 1,064.00 |
| Outstanding Payroll Checks | 4,594.14 |
| 2008 Audit & Tax Return | 979.30 |
| 2008 FL operating expenses - Rent | 684.08 |
| 401k Admin Fees | 1,430.00 |
| Florida Property Taxes | 3,265.60 |
| Louisiana Property Taxes | 11,500.00 |
| Accrued Payroll | 66,148.00 |
| Accrued Vacation | 40,527.00 |
| Total Accrued Expenses | **135,461.00** |
| | |
| Balance per GL | **135,461.00** |
| | |
| Difference | **-** |

CASE NAME: _Prevalence Health LLC_    CASE NUMBER: _09-02016-ee_

### SUPPORTING SCHEDULES

For Period _____ June 1 _____ to _____ June 30 _____ , 20 09

ACCOUNTS RECEIVABLE AGING REPORT

| ACCOUNT NAME | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

7/14/2009

**Accounts Receivable Summary**
**As of 6/30/09**

| Receivable from: | Current | | 31-60 | | 61-90 | | 91 - 120 | | 120+ | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance (Medicald) | $ | 664,627 | $ | 53,514 | $ | 20,546 | $ | 19,897 | $ | 161,706 | $ | 920,290 |
| Patients (Co-Pay) | | 20,925 | | 16,572 | | 16,301 | | 17,966 | | 111,092 | | 182,856 |
| Total Accounts Rec | $ | 685,552 | $ | 70,086 | $ | 36,847 | $ | 37,863 | $ | 272,798 | $ | 1,103,146 |
| | | | | | | | | | | | | |
| Estimated Reserve | | 6,893 | | 8,420 | | 16,712 | | 18,961 | | 191,945 | | 242,930 |
| Insurance | | 0.25% | | 0.25% | | 2.0% | | 5.0% | | 50.0% | | |
| Patients | | 25.0% | | 50.0% | | 100.0% | | 100.0% | | 100.0% | | |

| | | |
|---|---|---|
| AR per ScriptMed | $ | 1,103,146 |
| Deposits in NetSuite not Scriptmed | | (59,198) |
| Deposits In Scriptmed not NetSuite | $ | 44,010 |
| Adjusted AR per ScriptMed | | 1,087,958 |
| AR per GL | | 1,087,957 |
| Difference | | 0.77 |

Prepared by:_____

Reviewed by:_____

Prevalence Health - LA
5323 Machost Rd
Zachary LA 70791

Report  UPC0004 - Summary AR Report for Insurance
Report Date  Jun 30, 2009
Responsible Collector  None Defined

| Code | Name | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151-360 | 360+ | Total |
|---|---|---|---|---|---|---|---|---|---|
| AFL | AMERIGROUP FL | 1,689.91 | 129.98 | 4.82 | 5.66 | 0.00 | 0.00 | 251.61 | |
| BCBSILD | BCBS ILLINOIS PART D | 10.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.40 |
| COMLAD | COMMUNITY CARE PART D L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,328.80 | 234.02 | 2,562.82 |
| FLM | FLORIDA MEDICAID | 116,760.94 | 1,569.94 | 1,975.09 | 1,660.13 | 1,502.35 | 6,353.38 | 0.00 | 129,821.83 |
| HSLAD | HEALTHSPRING PART D LA | 10,380.56 | 315.06 | 30.48 | 0.00 | 0.00 | 289.96 | 0.00 | 11,016.06 |
| HUMLAD | HUMANA PART D LA | 6,026.05 | 126.02 | | 30.00 | 13.77 | 183.58 | 64.33 | 6,413.75 |
| INM | INDIANA MEDICAID | 30.00 | | | 30.00 | 29.39 | 138.38 | 497.71 | 725.48 |
| MBC | MS BLUE CROSS LAMS | 841.67 | 0.00 | 0.00 | 65.67 | 0.00 | 169.59 | 0.00 | 1,076.93 |
| MEDLAD | MEDCO PART D LA | 12,616.85 | 478.47 | 7.56 | 433.44 | 0.00 | 485.59 | 0.00 | 14,021.91 |
| MEMLAD | MEMBER HEALTH PART D L | 32,055.51 | 39.76 | 1,164.77 | 48.42 | 49.78 | 184.35 | | 33,542.59 |
| MONLAD | MARQUETTE NATL PART D L | 4,778.20 | 140.68 | 0.00 | 12.16 | 0.00 | 122.22 | 2.31 | 5,055.57 |
| MSS | MISSISSIPPI MED. SUPPLIES | 21,679.62 | 12,718.94 | 3,722.27 | 4,167.63 | 8,023.13 | 24,714.95 | 5,799.13 | 80,825.67 |
| OMN | OMNISYS-MEDICARE IL | 25,136.58 | 13,680.77 | 8,219.21 | 1,394.01 | 1,666.23 | 11,477.30 | 3,019.12 | 64,593.22 |
| PACLAD | PACIFICARE PART D LA | 25,543.85 | 82.18 | 464.38 | 151.58 | 9.81 | 483.29 | 162.74 | 26,815.65 |
| PCF | AMERIGROUP FLORIDA-PCS | 10,419.37 | 2,018.13 | 0.00 | 103.00 | 69.07 | 491.37 | 396.37 | 13,497.31 |
| RXLAD | RX AMERICA PART D LA | 0.00 | 0.00 | 0.00 | 142.63 | 69.90 | 44.85 | 0.00 | 257.38 |
| TNM | TENNESSEE MEDICAID | 844.59 | 0.00 | 27.19 | 27.19 | 292.17 | 734.44 | 167.20 | 1,961.86 |
| UNIFLD | UNICARE PART D FL | 22,821.92 | 421.10 | 26.17 | 556.51 | 1,021.98 | 205.46 | 1,782.34 | 26,835.48 |
| WLC | WELLCARE HEALTH EASE | 8,506.54 | 0.00 | 4.04 | 13.00 | 0.00 | 1,831.06 | 277.31 | 10,632.01 |

Prevalence Health - LA
5323 Machost Rd
Zachary LA 70791

Report          UPC0004 - Summary AR Report for Insurance
Report Date     Jun 30, 2009
Responsible Collector     None Defined

| | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151-360 | 360+ | Total |
|---|---|---|---|---|---|---|---|---|
| MEDICAID - WELLCARE PART D/LA | $7,196.85 | $0.00 | $62.85 | $0.00 | $16.00 | $66.50 | $395.48 | $7,737.86 |
| Report Totals | $664,626.85 | $53,514.11 | $20,546.78 | $19,897.14 | $24,620.86 | $97,289.17 | $39,797.64 | $920,292.55 |

upc0004.qrp

CASE NAME: _Prevalence Health LLC_  CASE NUMBER: _09-02016-ee_

## SUPPORTING SCHEDULES

For Period _____ to _____, 20_____

### INSURANCE SCHEDULE

| Type | Carrier/Agent | Coverage ($) | Date of Expiration | Premium Paid |
|------|---------------|--------------|--------------------|--------------|
| Workers' Compensation | Arch Insurance | 500,000 | 3/1/10 | Yes |
| General Liability | Arch Specialty Insurance | 3,000,000 Agg. / 1,000,000 Occ. | 3/1/10 | Yes |
| Property (Fire, Theft) | Liberty Mutual Fire Ins. | 4,250,000 BI / 3,303,500 PP | 3/1/10 | Yes |
| Vehicle | Arch Specialty Insurance | 1,000,000 | 3/1/10 | Yes |

Other (list):

| | | | | |
|------|---------------|--------------|--------------------|--------------|
| Crime | Westchester Fire Ins. | 1,000,000 | 3/1/10 | Yes |
| Directors + Officers | Darwin National Ins. | 3,000,000 | 3/1/10 | Yes |

(1) Attach copy of certificate of insurance or declaration page of policy for any coverage renewed or replaced during the current reporting month.

(2) For the premium paid column enter "yes" if payment of premium is current or "no" if premium payment is delinquent. If "no", explain on Form 2-F, Narrative.

FORM 2-E
Page 3 of 3
1/08

# ACORD. CERTIFICATE OF LIABILITY INSURANCE

| OP IDLs PREVA-1 | DATE (MM/DD/YYYY) 06/19/09 |

**PRODUCER**
Arthur J. Gallagher Risk
Management Services, Inc.
P. O. Box 16447
Jackson MS 39236-6447
Phone:  601-956-5810      Fax:  601-957-7098

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.

| INSURERS AFFORDING COVERAGE | NAIC # |
|---|---|
| INSURER A: Arch Specialty Insurance Co. | 21199 |
| INSURER B: Darwin National Assurance Co. | 16624 |
| INSURER C: | |
| INSURER D: | |
| INSURER E: | |

**INSURED**
Prevalence Health, LLC
4270 I-55 North, Ste 102
Jackson MS 39211

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A | X  X | GENERAL LIABILITY  COMMERCIAL GENERAL LIABILITY | FLP003074700 | 12/01/08 | 03/01/10 | EACH OCCURRENCE | $ 1,000,000 |
| | | CLAIMS MADE  X  OCCUR | | | | DAMAGE TO RENTED PREMISES (Ea occurence) | $ 250,000 |
| | | | | | | MED EXP (Any one person) | $ 5,000 |
| | X | Professional Liab | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | GENERAL AGGREGATE | $ 3,000,000 |
| | | POLICY  PRO-JECT  LOC | | | | PRODUCTS - COMP/OP AGG | $ 3,000,000 |
| | | | | | | Emp Ben. | 1,000,000 |
| | | AUTOMOBILE LIABILITY | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | ANY AUTO | | | | BODILY INJURY (Per person) | $ |
| | | ALL OWNED AUTOS | | | | | |
| | | SCHEDULED AUTOS | | | | BODILY INJURY (Per accident) | $ |
| | | HIRED AUTOS | | | | | |
| | | NON-OWNED AUTOS | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | GARAGE LIABILITY | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | ANY AUTO | | | | OTHER THAN  EA ACC | $ |
| | | | | | | AUTO ONLY:  AGG | $ |
| | | EXCESS/UMBRELLA LIABILITY | | | | EACH OCCURRENCE | $ |
| | | OCCUR  CLAIMS MADE | | | | AGGREGATE | $ |
| | | | | | | | $ |
| | | DEDUCTIBLE | | | | | $ |
| | | RETENTION  $ | | | | | $ |
| | | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY | | | | WC STATU-TORY LIMITS  OTH-ER | |
| | | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? | | | | E.L. EACH ACCIDENT | $ |
| | | If yes, describe under SPECIAL PROVISIONS below | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| B | | OTHER  Directors&Officers | 03042613 | 12/01/08 | 03/01/10 | Limit | 3,000,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS
Certificate Holder is shown as an additional insured solely with respect to
general liability and professional liability coverage as evidenced herein as
required by written
contract.
(Form #02HGJ000300 02/07)

## CERTIFICATE HOLDER
MCAL000

Ronald H. McAlpin
Assistant US Trustee
100 W Capitol Street, Ste 706
Jackson MS 39269

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL  **10**  DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES.

*Karen Chandler*

ACORD 25 (2001/08)

© ACORD CORPORATION 1988

# ACORD. CERTIFICATE OF PROPERTY INSURANCE

**DATE (MM/DD/YY)** 06/25/09

**PRODUCER**
Arthur J. Gallagher Risk
Management Services, Inc.
P. O. Box 16447
Jackson MS 39236-6447

Rebecca B. Chandler
Phone: 601-956-5810    Fax: 601-957-7098

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.

**COMPANIES AFFORDING COVERAGE**

**INSURED**

Prevalence Health, LLC
4270 I-55 North, Ste 102
Jackson MS 39211

| | COMPANY | |
|---|---|---|
| COMPANY A | Liberty Mutual Fire Insurance |
| COMPANY B | Westchester Fire Ins. Co. |
| COMPANY C | |
| COMPANY D | |

## COVERAGES

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED, NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| CO LTR | TYPE OF INSURANCE | | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | | COVERED PROPERTY | LIMITS |
|---|---|---|---|---|---|---|---|---|
| A | X | PROPERTY | YU2L9L450864018 | 12/01/08 | 03/01/10 | | BUILDING | $ |
| | CAUSES OF LOSS | | | | | X | PERSONAL PROPERTY | $ 3,303,500 |
| | | BASIC | | | | X | BUSINESS INCOME | $ 4,250,000 |
| | | BROAD | | | | | EXTRA EXPENSE | $ |
| | X | SPECIAL | Replacement Cost | | | | BLANKET BUILDING | $ |
| | | EARTHQUAKE | | | | | BLANKET PERS PROP | $ |
| | | FLOOD | 24 Hour Waiting Period - | | | | BLANKET BLDG & PP | $ |
| | | | Interruption of Service | | | X | Flood | $ 1,000,000 |
| | | | including Equip Breakdown | | | X | Earth Movement | $ 1,000,000 |
| | | INLAND MARINE | | | | | | $ |
| | TYPE OF POLICY | | | | | | | $ |
| | | | | | | | | $ |
| | CAUSES OF LOSS | | | | | | | $ |
| | | NAMED PERILS | | | | | | $ |
| | | OTHER | | | | | | $ |
| B | X | CRIME | BMI20061594 | 12/01/08 | 03/01/10 | | Employee Theft | $ 1,000,000 |
| | TYPE OF POLICY | | | | | | Retention | $ 10,000 |
| | Crime | | | | | | | |
| | | BOILER & MACHINERY | | | | | | $ |
| | | | | | | | | $ |
| | | OTHER | | | | | | |

**LOCATION OF PREMISES/DESCRIPTION OF PROPERTY**

**SPECIAL CONDITIONS/OTHER COVERAGES**
Deductibles: All other perils - $10,000; Earth Movement $100,000 for New
Madrid / $50,000 for all other locations; Flood $50,000; $50,000 Named Storm
for Zachary, LA location only; 5% Named Storm for Florida locations

## CERTIFICATE HOLDER

MCAL000

Ronald E. McAlpin
Assistant US Trustee
100 W Capitol Street, Ste 706
Jackson MS 39269

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING COMPANY WILL ENDEAVOR TO MAIL __10__ DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO MAIL SUCH NOTICE SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE COMPANY, ITS AGENTS OR REPRESENTATIVES.

*[signature]*

ACORD 24 (1/95)    ACORD CORPORATION 1995

NOTEPAD:    HOLDER CODE
            INSURED'S NAME    Providence Health, LLC                    PAGE
                                                              PR TY
                                                              OP ID           DATE 06/25/09

Certificate holder is shown as a loss payee solely with respect to
property coverage as evidenced herein as required by written contract per
form RM1102 03/08.

CASE NAME: _Prevalence Health LLC_ CASE NUMBER: _09-02016-Bee_

## NARRATIVE STATEMENT

For Period _June 1_ to _June 30_, 20 _09_

Please provide a brief description of the significant business and legal action by the debtor, its creditors or the court during the reporting period. Comments should include any change in bank accounts, explanation of extraordinary expenses, and purpose of any new post-petition financing. Comments should also include debtor's efforts during the month to rehabilitate the business and to develop a plan.

_see attached_

FORM 2-F
1/08

NARRATIVE STATEMENT - PREVALENCE HEALTH, LLC  .
June 2009

The Debtor filed its Chapter 11 bankruptcy petition on June 9, 2009 and the next day filed several "First Day" Motions to permit it to maintain more normal operations. After a hearing, the Court entered various Interim Orders approving those First Day Motions.

After negotiations with its largest unsecured creditor, AmerisourceBergen, the Debtor developed a revised 30-day budget for use of cash collateral. This budget was approved by AmerisourceBergen, and the Court entered an Order allowing the Debtor to use cash collateral in accordance with that budget. The Debtor also provided weekly cash reports to AmerisourceBergen concerning the Debtor's cash generation or usage.

The Debtor had at least two conference calls with AmerisourceBergen shortly after the bankruptcy filing to discuss its operations and the direction of this Chapter 11 case. The Debtor coordinated with Guy Stillwell, the consultant for AmerisourceBergen, concerning the Debtor's operations and provided requested documents and information to the consultant to permit it to get a better grasp of the Debtor's operations.

At the outset of the bankruptcy case, the Debtor announced its intention to sell all or substantially all of its assets in a sale under section 363 of the Bankruptcy Code. To that end, the Debtor negotiated with SafeMeds Solutions, LLC, a limited liability entity formed by some investors in the Debtor's holding company, concerning various drafts of asset purchase agreements under which SafeMeds might purchase some of the assets of the Debtor. The Debtor was never able to reach any agreement with SafeMeds about satisfactory terms for the sale of these assets. The Debtor also contacted and began preliminary steps to discuss with other prospective buyers for the Debtor's assets.

The Debtor met with the bankruptcy analyst of the United States Trustee in the initial debtor interview to review the guidelines and operating procedures of the Office of the United Sates Trustee for a chapter 11 case.

Although the Debtor initially projected substantial losses for the first four months of operation, the Debtor was able to stabilize its operations post-petition and operate nearly at a break-even level for the month of June. At the same time, the Debtor began to take steps in June to consolidate its operations and to prepare its operations for a sale of its assets through a formal and structured section 363 sale process.

Jackson 4331184v1

**Prevalence Health, LLC**
**Reconciliation Summary - 1001 Regions**
**As of 6/30/2009**

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,308,845.86 |
| Cleared Checks and Payments | (1,314,069.80) |
| Total - Reconciled | (5,223.94) |
| Last Reconciled Statement Balance - 5/31/2009 | 623,992.48 |
| Current Reconciled Balance | 618,768.54 |
| Reconcile Statement Balance - 6/30/2009 | 618,768.54 |
| Difference | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (3,744.18) |
| Total - Uncleared | (3,744.18) |
| **Cleared** | |
| Deposits and Other Credits | 1,577.64 |
| Total - Cleared | 1,577.64 |
| Total as of 6/30/2009 | 616,602.00 |

Msc JE                                    < 52-00 >

616,550

 **REGIONS**

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



||||||||||||||||||||||||||||||||||||||||||||
00108090 02 AT  0.482 002
PREVALENCE HEALTH  LLC
PO BOX 12648
JACKSON MS 39236-2648

**ACCOUNT #    9001277993**

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 76 |
| Page | 1 of 11 |

## COMMERCIAL ANALYZED CHECKING
May 30, 2009 through June 30, 2009

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $623,992.48 | + | Minimum Balance | $445,060 |
| Deposits & Credits | $1,308,002.53 | + | | |
| Withdrawals | $1,152,943.20 | – | | |
| Fees | $581.50 | – | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $159,701.77 | – | | |
| Ending Balance | $618,768.54 | | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Deposit - Thank You | 896.63 |
| 06/01 | Deposit - Thank You | 83.79 |
| 06/01 | State of Ill    Commercial 0006Prevalence Ah3199957001932 | 22,187.72 |
| 06/01 | Ngs Inc 17003    Dtc Depos Prevalence Hea 1232650002 | 279.32 |
| 06/02 | Deposit - Thank You | 79,246.40 |
| 06/02 | Deposit - Thank You | 320.72 |
| 06/02 | State of Ill    Commercial 0006Prevalence Ah3217310003344 | 1,191.57 |
| 06/02 | State of Ill    Commercial 0006Prevalence Ah3217310003345 | 52.47 |
| 06/03 | Deposit - Thank You | 408.60 |
| 06/03 | Deposit - Thank You | 175.90 |
| 06/03 | Unisys Corp    Payment-LA Prevalence Hea 00234061051864 | 30,793.48 |
| 06/03 | Ngs Inc 17003    Dtc Depos Prevalence Hea 1232650002 | 1,522.55 |
| 06/03 | EDS Corporation  Iissa/Dh 1821009333 Pre 200810340A | 3.40 |
| 06/04 | Deposit - Thank You | 142.00 |
| 06/04 | State of Florida Medicaid Prevalence Hea 022400600 | 78,333.86 |
| 06/04 | Regions Bank    Acct Trans MS364174656  Ccooley | 19,606.85 |
| 06/04 | State of Florida Medicaid Prevalence Hea 022400601 | 1.25 |
| 06/05 | Deposit - Thank You | 41,159.19 |
| 06/05 | Deposit - Thank You | 817.62 |
| 06/08 | Deposit - Thank You | 365.26 |
| 06/08 | State of Ill    Commercial 0006Prevalence Ah3268062000951 | 98,838.22 |
| 06/08 | Ngs Inc 17003    Dtc Depos Prevalence Hea 1232650002 | 408.37 |
| 06/09 | Deposit - Thank You | 42,762.25 |
| 06/09 | Deposit - Thank You | 1,041.08 |
| 06/09 | Unisys Corp    Payment-LA Prevalence Hea 00234061052954 | 56,631.93 |
| 06/09 | Memberhealth Cln Payment Tedsmeds.Recei 2091470 | 27,933.03 |
| 06/09 | Memberhealth Cln Payment Tedsmeds.Recei 2089540 | 8,547.77 |
| 06/09 | State of Ill    Commercial 0006Prevalence Ah3281655006373 | 2,930.21 |
| 06/09 | State of Ill    Commercial 0006Prevalence Ah3281655006374 | 2,723.07 |
| 06/09 | Merchant Service Merch Dep Health Allianc 8003547554 | 232.60 |
| 06/10 | Deposit - Thank You | 3,410.47 |
| 06/10 | Deposit - Thank You | 271.35 |
| 06/10 | Deposit - Thank You | 208.50 |
| 06/11 | Deposit - Thank You | 1,127.31 |

 **REGIONS**    Regions Bank

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH  LLC
PO BOX 12648
JACKSON MS 39236-2648



ACCOUNT #.    9001277993

| | | 001 |
|---|---|---|
| | Cycle | 27 |
| | Enclosures | 76 |
| | Page | 2 of 11 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 06/11 | Deposit - Thank You | 550.62 |
| 06/11 | Deposit - Thank You | 429.49 |
| 06/11 | Regions Bank    Acct Trans MS364174656  Ccooley | 102,839.00 |
| 06/11 | State of Florida Medicaid Prevalence Hea 022400600 | 56,414.46 |
| 06/11 | State of Florida Medicaid Prevalence Hea 022400601 | 6,770.97 |
| 06/11 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00440949090606 | 1,192.89 |
| 06/11 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 721.28 |
| 06/11 | Merchant Service Merch Dep Health Allianc 8003547554 | 93.71 |
| 06/11 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00330698090606 | 4.41 |
| 06/12 | Deposit - Thank You | 834.59 |
| 06/12 | Deposit - Thank You | 329.02 |
| 06/12 | Merchant Service Merch Dep Health Allianc 8003547554 | 155.50 |
| 06/15 | Deposit - Thank You | 11,691.67 |
| 06/15 | Deposit - Thank You | 352.42 |
| 06/15 | State of Ill    Commercial 0006Prevalence Ah3364926002705 | 39,224.40 |
| 06/16 | Deposit - Thank You | 84,844.07 |
| 06/16 | Deposit - Thank You | 1,023.14 |
| 06/16 | State of Ill    Commercial 0006Prevalence Ah3397102006776 | 127.79 |
| 06/16 | Merchant Service Merch Dep Health Allianc 8003547554 | 96.38 |
| 06/16 | State of Ill    Commercial 0006Prevalence Ah3397102006777 | 6.63 |
| 06/17 | Deposit - Thank You | 35.00 |
| 06/17 | Unisys Corp    Payment-LA Prevalence Hea 00234061053815 | 47,877.47 |
| 06/17 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 1,640.95 |
| 06/17 | Merchant Service Merch Dep Health Allianc 8003547554 | 6.00 |
| 06/18 | Deposit - Thank You | 123.37 |
| 06/18 | State of Florida Medicaid Prevalence Hea 022400600 | 53,481.47 |
| 06/18 | State of Florida Medicaid Prevalence Hea 022400601 | 12,986.80 |
| 06/18 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00440949090613 | 2,514.55 |
| 06/18 | Merchant Service Merch Dep Health Allianc 8003547554 | 96.21 |
| 06/18 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00330698090613 | 34.91 |
| 06/19 | Regions Bank    Acct Trans MS364174656  Ccooley | 22,526.00 |
| 06/19 | Merchant Service Merch Dep Health Allianc 8003547554 | 311.60 |
| 06/22 | Deposit - Thank You | 29,739.16 |
| 06/22 | Deposit - Thank You | 269.89 |
| 06/22 | State of Ill    Commercial 0006Prevalence Ah3458320002711 | 22,744.95 |
| 06/23 | Deposit - Thank You | 26,118.28 |
| 06/23 | Deposit - Thank You | 661.68 |
| 06/23 | Deposit - Thank You | 106.77 |
| 06/23 | Memberhealth Cln Payment Tedsmeds.Recei 2100535 | 27,941.62 |
| 06/23 | State of Ill    Commercial 0006Prevalence Ah3472543001941 | 11,087.52 |
| 06/23 | Memberhealth Cln Payment Tedsmeds.Recei 2098577 | 4,970.07 |
| 06/23 | State of Ill    Commercial 0006Prevalence Ah3472543001939 | 2,066.05 |
| 06/23 | State of Ill    Commercial 0006Prevalence Ah3472543001940 | 677.04 |
| 06/23 | State of Ill    Commercial 0006Prevalence Ah3472543001938 | 15.09 |
| 06/23 | State of Ill    Commercial 0006Prevalence Ah3472543001942 | 3.00 |
| 06/24 | Deposit - Thank You | 1,251.90 |
| 06/24 | Deposit - Thank You | 146.84 |
| 06/24 | Unisys Corp    Payment-LA Prevalence Hea 00234061054688 | 32,415.48 |
| 06/24 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 881.16 |
| 06/24 | EDS Corporation Ilssa/Dh 1821009333 Pre 200810340A | 318.49 |

 **REGIONS**    **Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

 PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648

| | | |
|---|---|---|
| | **ACCOUNT #** | **9001277993** |
| | | 001 |
| | Cycle | 27 |
| | Enclosures | 76 |
| | Page | 3 of 11 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 06/24 | Merchant Service Merch Dep Health Allianc 8003547554 | 20.30 |
| 06/25 | State of Florida Medicaid Prevalence Hea 022400600 | 56,366.01 |
| 06/25 | State of Florida Medicaid Prevalence Hea 022400601 | 8,044.13 |
| 06/25 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 120.74 |
| 06/25 | Merchant Service Merch Dep Health Allianc 8003547554 | 89.59 |
| 06/26 | Deposit - Thank You | 30,373.16 |
| 06/26 | Deposit - Thank You | 144.50 |
| 06/26 | Deposit - Thank You | 120.80 |
| 06/26 | Merchant Service Merch Dep Health Allianc 8003547554 | 55.41 |
| 06/29 | Deposit - Thank You | 65.00 |
| 06/29 | Deposit - Thank You | 55.70 |
| 06/29 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 161.81 |
| 06/30 | Deposit - Thank You | 60,806.43 |
| 06/30 | Deposit - Thank You | 108.39 |
| 06/30 | State of Ill    Commercial 0006Prevalence Ah3525222001955 | 14,827.90 |
| 06/30 | State of Ill    Commercial 0006Prevalence Ah3525222001954 | 928.72 |
| 06/30 | State of Ill    Commercial 0006Prevalence Ah3525222001953 | 371.59 |
| 06/30 | State of Ill    Commercial 0006Prevalence Ah3525222001952 | 35.85 |
| | **Total Deposits & Credits** | **$1,308,002.53** |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Wire Transfer American Recie | 69,238.00 |
| 06/01 | Wire Transfer American Recie | 6,800.73 |
| 06/01 | Blue Cross of MS Insur Prem Prevalence Hol 0041599 | 11,769.38 |
| 06/02 | Wire Transfer American Recie | 44,309.35 |
| 06/02 | Wire Transfer American Recie | 30,000.00 |
| 06/02 | Merchant Service Merch Fee Health Allianc 8003547554 | 64.21 |
| 06/03 | Wire Transfer American Recie | 48,822.58 |
| 06/04 | Wire Transfer American Recie | 39,111.63 |
| 06/04 | Pay Systems of A 6207 Payrl Prevalence Hea 6207     6207 | 34,391.77 |
| 06/04 | Pitney Bowes    Postage Prevalence Hea 42906255 | 200.00 |
| 06/05 | Rtrn Depstd Itm # of Itm(S)  0001 | 20.00 |
| 06/05 | Wire Transfer Butler,Snow,O' | 56,039.00 |
| 06/05 | Wire Transfer American Recie | 31,912.54 |
| 06/05 | Pay Systems of A Tax Col Health Allianc | 14,295.82 |
| 06/05 | Cardinal Health  Prevalence Prevalence Hea   26   683937 | 2,241.77 |
| 06/05 | Pitney Bowes    Postage Prevalence Hea 37069390 | 500.00 |
| 06/08 | Wire Transfer American Recie | 40,395.59 |
| 06/10 | Wire Transfer American Recie | 70,925.07 |
| 06/10 | American Express Elec Remit Stacey L Holt 090609063967410 | 860.56 |
| 06/11 | Wire Transfer American Recie | 27,000.00 |
| 06/12 | Pitney Bowes    Postage Prevalence Hea 42906255 | 200.00 |
| 06/15 | Wire Transfer American Recie | 95,312.35 |
| 06/15 | Securian      Rtmnt Plan Prevalence Hol | 121.14 |
| 06/16 | Wire Transfer American Recie | 41,351.68 |
| 06/17 | Wire Transfer American Recie | 31,688.00 |
| 06/17 | Wire Transfer American Recie | 30,000.47 |

 **REGIONS**    **Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648

| | | |
|---|---|---|
| **ACCOUNT #** | **9001277993** | |
| | | 001 |
| Cycle | | 27 |
| Enclosures | | 76 |
| Page | | 4 of 11 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---|
| 06/18 | Pay Systems of A 6207 Payrl Prevalence Hea 6207     6207 | 32,651.87 |
| 06/19 | Wire Transfer American Recie | 16,794.50 |
| 06/19 | Wire Transfer Emily Corp. | 4,330.00 |
| 06/19 | Pay Systems of A Tax Col Health Allianc | 13,863.97 |
| 06/22 | Wire Transfer American Recie | 21,587.58 |
| 06/22 | Federal Express Debit Ted S Meds    Titan328110644 | 6,000.00 |
| 06/23 | Wire Transfer American Recie | 47,977.79 |
| 06/23 | Wire Transfer Bayer Corporat | 4,387.20 |
| 06/23 | Pitney Bowes    Postedge Bonnie Savoie 37968013 | 1,000.00 |
| 06/23 | Pitney Bowes    Postage Prevalence Hea 42906255 | 200.00 |
| 06/24 | Wire Transfer American Recie | 40,106.07 |
| 06/24 | Merchant Service Merch Chbk Health Allianc 8003547554 | 95.00 |
| 06/25 | Wire Transfer American Recie | 30,609.00 |
| 06/25 | Securian       Rtmnt Plan Prevalence Hol | 121.15 |
| 06/26 | Wire Transfer American Recie | 23,796.42 |
| 06/26 | Staples Quill CO Echeck Cooley    1249232951 | 402.79 |
| 06/29 | Wire Transfer American Recie | 70,903.45 |
| 06/29 | Wire Transfer Bayer Corp Hea | 3,284.40 |
| 06/30 | Wire Transfer American Recie | 68,175.71 |
| 06/30 | Wire Transfer American Recie | 38,489.64 |
| 06/30 | Wire Transfer Emily Corp | 595.02 |

|  | **Total Withdrawals** | **$1,152,943.20** |
|---|---|---|

## FEES

| | | |
|---|---|---|
| 06/02 | Stop Pay-Special Pay Inst Fee | 0.00 |
| 06/09 | Analysis Charge     05-09 | 581.50 |
| 06/16 | Stop Pay-Special Pay Inst Fee | 0.00 |

|  | **Total Fees** | **$581.50** |
|---|---|---|

## CHECKS

| Date | Check No. | Amount | | Date | Check No. | Amount |
|---|---|---|---|---|---|---|
| 06/08 | 60984 | 10.00 | | 06/03 | 61016 | 66.00 |
| 06/04 | 61006 * | 255.00 | | 06/02 | 61017 | 1,893.75 |
| 06/02 | 61008 * | 168.94 | | 06/02 | 61019 * | 1,161.99 |
| 06/02 | 61009 | 627.22 | | 06/01 | 61021 * | 1,560.00 |
| 06/04 | 61010 | 566.35 | | 06/02 | 61022 | 118.46 |
| 06/01 | 61011 | 5,522.28 | | 06/02 | 61023 | 1,881.06 |
| 06/02 | 61012 | 400.00 | | 06/02 | 61024 | 1,252.49 |
| 06/04 | 61013 | 10.18 | | 06/04 | 61025 | 50.00 |
| 06/08 | 61014 | 75.00 | | 06/02 | 61026 | 303.98 |
| 06/02 | 61015 | 434.16 | | 06/01 | 61027 | 2,050.00 |

 **REGIONS**    **Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

 PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648

ACCOUNT #        9001277993

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 76 |
| Page | 5 of 11 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | | Date | Check No. | Amount |
|------|-----------|--------|---|------|-----------|--------|
| 06/04 | 61028 | 103.01 | | 06/04 | 61057 | 7,666.66 |
| 06/01 | 61029 | 9,144.29 | | 06/16 | 61058 | 1,149.98 |
| 06/02 | 61030 | 45.60 | | 06/08 | 61059 | 4,875.00 |
| 06/02 | 61031 | 1,992.00 | | 06/08 | 61060 | 1,546.78 |
| 06/05 | 61032 | 9,938.72 | | 06/08 | 61062 * | 18.20 |
| 06/03 | 61033 | 468.35 | | 06/10 | 61064 * | 438.29 |
| 06/02 | 61034 | 11,671.18 | | 06/25 | 61066 * | 2,625.00 |
| 06/08 | 61036 * | 1,992.00 | | 06/25 | 61067 | 210.00 |
| 06/09 | 61037 | 1,815.45 | | 06/26 | 61068 | 2,681.82 |
| 06/08 | 61038 | 99.00 | | 06/29 | 61069 | 14.17 |
| 06/04 | 61039 | 1,000.00 | | 06/25 | 61070 | 8,479.84 |
| 06/05 | 61040 | 117.60 | | 06/26 | 61078 * | 169.96 |
| 06/15 | 61041 | 500.32 | | 06/26 | 61082 * | 20.28 |
| 06/09 | 61042 | 887.93 | | 06/29 | 61084 * | 19,476.19 |
| 06/10 | 61043 | 40.00 | | 06/30 | 61085 | 1,751.84 |
| 06/04 | 61044 | 370.00 | | 06/25 | 61086 | 396.50 |
| 06/10 | 61045 | 55.00 | | 06/25 | 61087 | 1,500.00 |
| 06/08 | 61046 | 1,940.87 | | 06/25 | 61088 | 2,656.00 |
| 06/08 | 61047 | 6,168.00 | | 06/15 | 910457 * | 629.29 |
| 06/10 | 61048 | 97.77 | | 06/03 | 910458 | 2,669.90 |
| 06/08 | 61049 | 1,102.54 | | 06/16 | 910463 * | 2,669.90 |
| 06/09 | 61050 | 81.00 | | 06/05 | 910464 | 855.13 |
| 06/08 | 61051 | 338.50 | | 06/05 | 910465 | 647.49 |
| 06/09 | 61052 | 11,347.82 | | 06/05 | 910466 | 541.33 |
| 06/08 | 61053 | 198.18 | | 06/23 | 910469 * | 1,844.41 |
| 06/09 | 61054 | 361.92 | | 06/19 | 910470 | 863.45 |
| 06/08 | 61055 | 11,103.57 | | 06/19 | 910471 | 528.10 |
| 06/05 | 61056 | 785.71 | | 06/19 | 910472 | 603.07 |

* Break In Check Number Sequence.

Total Checks        $159,701.77

## DAILY BALANCE SUMMARY

| Date | Balance | | Date | Balance | | Date | Balance |
|------|---------|---|------|---------|---|------|---------|
| 06/01 | 541,355.26 | | 06/11 | 677,152.90 | | 06/23 | 727,618.89 |
| 06/02 | 525,842.03 | | 06/12 | 678,272.01 | | 06/24 | 722,451.99 |
| 06/03 | 506,719.13 | | 06/15 | 632,977.40 | | 06/25 | 740,474.97 |
| 06/04 | 520,978.49 | | 06/16 | 673,903.85 | | 06/26 | 744,097.57 |
| 06/05 | 445,060.19 | | 06/17 | 661,774.80 | | 06/29 | 650,701.87 |
| 06/08 | 474,808.81 | | 06/18 | 698,360.24 | | 06/30 | 618,768.54 |
| 06/09 | 602,535.13 | | 06/19 | 684,214.75 | | | |
| 06/10 | 534,008.76 | | 06/22 | 709,381.17 | | | |

 **REGIONS**

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH  LLC
PO BOX 12648
JACKSON MS 39236-2648



| | ACCOUNT # | 9001277993 |
|---|---|---|
| | | 001 |
| Cycle | | 27 |
| Enclosures | | 76 |
| Page | | 6 of 11 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

 **REGIONS**

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH  LLC
PO BOX 12648
JACKSON MS 39236-2648



ACCOUNT #      9001277993

Page        7  of 11



| | | |
|---|---|---|
| Check# 60984    06/08/2009    $10.00 | Check# 61006    06/04/2009    $255.00 | Check# 61008    06/02/2009    $168.94 |
| Chr  '# 61009    06/02/2009    $627.22 | Check# 61010    06/04/2009    $566.35 | Check# 61011    06/01/2009    $5522.28 |
| Check# 61012    06/02/2009    $400.00 | Check# 61013    06/04/2009    $10.18 | Check# 61014    06/08/2009    $75.00 |
| Check# 61015    06/02/2009    $434.16 | Check# 61016    06/03/2009    $66.00 | Check# 61017    06/02/2009    $1893.75 |
| Check# 61019    06/02/2009    $1161.99 | Check# 61021    06/01/2009    $1560.00 | Check# 61022    06/02/2009    $118.46 |
| Check# 61023    06/02/2009    $1881.06 | Check# 61024    06/02/2009    $1252.49 | Check# 61025    06/04/2009    $50.00 |

 **REGIONS**

Regions Bank

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH  LLC
PO BOX 12648
JACKSON MS 39236-2648



ACCOUNT #      9001277993

Page          8  of 11



| | | |
|---|---|---|
| Check# 61026   06/02/2009   $303.98 | Check# 61027   06/01/2009   $2050.00 | Check# 61028   06/04/2009   $103.01 |
| Check# 61029   06/01/2009   $9144.29 | Check# 61030   06/02/2009   $45.60 | Check# 61031   06/02/2009   $1992.0 |
| Check# 61032   06/05/2009   $9938.72 | Check# 61033   06/03/2009   $468.35 | Check# 61034   06/02/2009   $11671.18 |
| Check# 61036   06/08/2009   $1992.00 | Check# 61037   06/09/2009   $1815.45 | Check# 61038   06/08/2009   $99.00 |
| Check# 61039   06/04/2009   $1000.00 | Check# 61040   06/05/2009   $117.60 | Check# 61041   06/15/2009   $500.32 |
| Check# 61042   06/09/2009   $887.93 | Check# 61043   06/10/2009   $40.00 | Check# 61044   06/04/2009   $370.00 |



**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH  LLC
PO BOX 12648
JACKSON MS 39236-2648



ACCOUNT #        9001277993

Page            9  of 11



| Check# 61045 | 06/10/2009 | $55.00 | Check# 61046 | 06/08/2009 | $1940.87 | Check# 61047 | 06/08/2009 | $6168.00 |
|---|---|---|---|---|---|---|---|---|
| Check# 61048 | 06/10/2009 | $97.77 | Check# 61049 | 06/08/2009 | $1102.54 | Check# 61050 | 06/09/2009 | $81.00 |
| Check# 61051 | 06/08/2009 | $338.50 | Check# 61052 | 06/09/2009 | $11347.82 | Check# 61053 | 06/08/2009 | $198.18 |
| Check# 61054 | 06/09/2009 | $361.92 | Check# 61055 | 06/08/2009 | $11103.57 | Check# 61056 | 06/05/2009 | $785.71 |
| Check# 61057 | 06/04/2009 | $7666.66 | Check# 61058 | 06/16/2009 | $1149.98 | Check# 61059 | 06/08/2009 | $4875.00 |
| Check# 61060 | 06/08/2009 | $1546.78 | Check# 61062 | 06/08/2009 | $18.20 | Check# 61064 | 06/10/2009 | $438.29 |



# REGIONS

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648

ACCOUNT #.    9001277993

Page    10   of 11



| | | |
|---|---|---|
| Check# 61066  06/25/2009  $2625.00 | Check# 61067  06/25/2009  $210.00 | Check# 61068  06/26/2009  $2681.82 |
| Check# 61069  06/29/2009  $14.17 | Check# 61070  06/25/2009  $8479.84 | Check# 61078  06/26/2009  $169.96 |
| Check# 61082  06/26/2009  $20.28 | Check# 61084  06/29/2009  $19476.19 | Check# 61085  06/30/2009  $1751.84 |
| Check# 61086  06/25/2009  $396.50 | Check# 61087  06/25/2009  $1500.00 | Check# 61088  06/25/2009  $2656.00 |
| Check# 910457  06/15/2009  $629.29 | Check# 910458  06/03/2009  $2669.90 | Check# 910463  06/16/2009  $2669.90 |
| Check# 910464  06/05/2009  $855.13 | Check# 910465  06/05/2009  $647.49 | Check# 910466  06/05/2009  $541.33 |



REGIONS

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH LLC
PO BOX 12648
JACKSON MS 39236-2648

ACCOUNT # 9001277993

Page 11 of 11

**Check# 910469** **06/23/2009** **$1844.41**

**Check# 910470** **06/19/2009** **$863.45**

**Check# 910471** **06/19/2009** **$528.10**

**Ch‑ ‑# 910472** **06/19/2009** **$603.07**