# MONTHLY OPERATING REPORT

## CHAPTER 11

CASE NAME: _Prevalence Health LLC_

CASE NUMBER: _09-02016-ee_    For Period _July 1_ to _July 31_, 20 _09_.

THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH. The debtor must attach each of the following forms unless the United States Trustee has waived the requirement in writing.  File with the court and submit a paper copy to UST with an original signature.

| Form Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| (mark only one - attached or waived) | | |
| X | { } | Comparative Balance Sheet (FORM 2-B) |
| X | { } | Profit and Loss Statement (FORM 2-C) |
| X | { } | Cash Receipts & Disbursements Statement (FORM 2-D) |
| X | { } | Supporting Schedules (FORM 2-E) |
| X | { } | Narrative (FORM 2-F) |
| X | { } | Copies of Bank Statement(s) and Reconciliations of Bank Balance to Book Balance for all Account(s) |

I declare under penalty of perjury that the following Monthly Operating Report and any attachments thereto, are true and correct to the best of my knowledge and belief.

Executed on: _8/13/09_
       (date)

Debtor(s)*: _Prevalence Health LLC_

By:** _[signature]_

Position: _CEO_

Name of preparer: _Chris Cely_

Telephone No. of Preparer _601-981-0070  ext 233_

* both debtors must sign if a joint petition

** for corporate or partnership debtor

FORM 2-A
1/08

CASE NAME: _Peachtree Health LLC_

CASE NUMBER: _09-0-2016-ee_

COMPARATIVE BALANCE SHEET

| ASSETS: | Filing Date * | Month 6/30/09 | Month 7/31/09 | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|---|
| | 5/31/09 | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | | |
| Cash | 529,958 | 616,560 | 513,396 | | | | | |
| Accounts Receivable, Net | 960,787 | 861,550 | 773,450 | | | | | |
| Inventory, at lower of cost or market | 365,452 | 372,870 | 402,765 | | | | | |
| Prepaid expenses & deposits | 118,110 | 151,573 | 170,837 | | | | | |
| Other _____ | | | | | | | | |
| TOTAL CURRENT ASSETS | 2,019,337 | 2,002,363 | 1,860,452 | | | | | |
| PROPERTY, PLANT & EQUIPMENT | 2,386,097 | 2,386,097 | 2,386,057 | | | | | |
| Less accumulated depreciation | (2,244,328) | (2,253,063) | (2,261,504) | | | | | |
| NET PROPERTY, PLANT & EQUIPMENT | 141,769 | 133,034 | 124,593 | | | | | |
| OTHER ASSETS: Deposits | 48,192 | 54,193 | 56,762 | | | | | |
| TOTAL OTHER ASSETS | 48,192 | 54,193 | 56,762 | | | | | |
| TOTAL ASSETS | 2,209,298 | 2,189,60 | 2,041,771 | | | | | |

If assets are carried at historical cost on debtor's accounting records and debtor elects to show them as such on the monthly reports, note the change above and include remarks on FORM 2-F (Narrative). All subsequent reports must then carry these assets at that value. Do not use historical cost one month and fair market value the next.

* Adjustments from May 31 to June 9 are not available

FORM 2-B
Page 1 of 2
1/08

CASE NAME: Prevalence Health LLC

CASE NUMBER: 09-02016-ee

COMPARATIVE BALANCE SHEET

| LIABILITIES: | Filing Date * | Month 6/30/09 | Month 7/31/09 | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|
| POST-PETITION LIABILITIES: | 5/31/09 | | | | | | |
| Taxes payable (Form 2-E, pg.1 of 3). | | | | | | | |
| Accounts payable (Form 2-E, pg.1 of 3) | | 94,609 | 90,953 | | | | |
| Other: Accrued Payroll Vacation Misc. Accruals | | (135,461) | 105,736 | | | | |
| TOTAL POST-PETITION LIABILITIES: | | 239,070 | 196,689 | | | | |
| PRE-PETITION LIABILITIES: | | | | | | | |
| Notes payable - secured. | | | | | | | |
| Priority debt. | | | | | | | |
| Unsecured debt. | 5,856,600 | 5,732,291 | 5,730,550 | | | | |
| Other | | | | | | | |
| TOTAL LIABILITIES. | 5,850,600 | 5,902,361 | 5,927,239 | | | | |
| EQUITY (DEFICIT) | | | | | | | |
| PREFERRED STOCK. | 5,994,125 | 5,994,125 | 5,994,125 | | | | |
| COMMON STOCK. | | | | | | | |
| RETAINED EARNINGS: | | | | | | | |
| Through filing date. | (9,635,427) | (9,635,427) | (9,635,427) | | | | |
| Post filing date. | | (131,499) | (244,067) | | | | |
| TOTAL EQUITY (NET WORTH). | (3,641,302) | (3,772,801) | (3,885,468) | | | | |
| TOTAL LIABILITIES & EQUITY. | 2,209,298 | 2,189,560 | 2,041,771 | | | | |

* Adjustments from May 31 to June 9 are not available

FORM 2-B
Page 2 of 2
1/08

CASE NAME: Providence Health LLC

CASE NUMBER: 09-02016-ee

## PROFIT AND LOSS STATEMENT

| | Month * 6/1/09-6/30/06 | Month 7/1/09-7/31/09 | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|
| NET REVENUE | 1,234,205 | 1,136,933 | | | | | |
| COST OF GOODS SOLD: | | | | | | | |
| Material | 1,028,341 | 948,373 | | | | | |
| Labor - Direct | | | | | | | |
| Manufacturing Overhead | | | | | | | |
| TOTAL COST OF GOODS SOLD | 1,028,341 | 948,373 | | | | | |
| GROSS PROFIT | 205,864 | 188,560 | | | | | |
| OPERATING EXPENSES: | | | | | | | |
| Selling and Marketing | | | | | | | |
| General and Administrative (rents, utilities, salaries, etc.) | 328,598 | 291,324 | | | | | |
| Other | | | | | | | |
| TOTAL OPERATING EXPENSES | | | | | | | |
| INTEREST EXPENSE | | 1,491 | | | | | |
| INCOME BEFORE DEPRECIATION OR TAXES | <122,734> | <104,255> | | | | | |
| DEPRECIATION OR AMORTIZATION | 8,765 | 8,412 | | | | | |
| EXTRAORDINARY EXPENSES * | 0 | | | | | | |
| INCOME TAX EXPENSE (BENEFIT) | 0 | | | | | | |
| NET INCOME (LOSS) | <131,499> | <112,667> | | | | | |

*Requires explanation in NARRATIVE (Form 2-F)

* Adjustments from May 31 to June 30 are not available

FORM 2-C
1/08

CASE NAME: _Prevalence Health LLC_    CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period _July 1_ to _July 31_, 20_09_

### CASH RECONCILIATION

1. Beginning Cash Balance (Ending Cash Balance
   from last month's report)                          $ _616,550_

2. Cash Receipts (total Cash Receipts from page
   2 of all FORM 2-D's)
                                                       $ _1,212,758_

3. Cash Disbursements (total Cash Disbursements
   from page 3 of all FORM 2-D's)                      $( _1,315,912_ )

4. Net Cash Flow                                       $ _(103,154)_

5. Ending Cash Balance (to FORM 2-B)                   $ _513,396_

### CASH SUMMARY - ENDING BALANCE

| | Amount* | Financial Institution |
|---|---|---|
| 1. Real Estate Account | $ | |
| 2. ~~Trust Account~~ DIP Account | $ _100_ | _Regions Bank_ |
| 3. Operating and/or Personal Account | $ _513,396_ | _Regions Bank_ |
| 4. Payroll Account | $ | |
| 5. Tax Account | $ | |
| 6. Other Accounts (Specify checking or savings) | $ | |
| 7. Cash Collateral Account | $ | |
| 8. Petty Cash | $ | |
| TOTAL (must agree with line 5 above) | $ _513,396_ | |

*These amounts should be equal to the previous month's balance for the account plus this month's receipts less this month's disbursements.

**ADJUSTED CASH DISBURSEMENTS**
Cash disbursements on Line 3 above less
inter-account transfers & UST fees paid   $ _1,309,312_   *

Disbursements        1,315,912
I/c Transfers        ⟨ 100 ⟩
Trustee Pymeths      ⟨ 6,500 ⟩
                     1,309,312

* NOTE:  This amount should be used to
determine UST quarterly fees due and agree
with Form 2-D, page 2 of 4.

FORM 2-D
Page 1 of 4
1/08

CASE NAME: _Prevalence  Health  LLC_ CASE NUMBER: _09-02016-ee_

## QUARTERLY FEE SUMMARY

MONTH ENDED _July 31 2009_

| Payment Date | Cash Disbursements * | Quarterly Fee Due | Check No. | Date |
|---|---|---|---|---|
| January | $_____ | | | |
| February | $_____ | | | |
| March | $_____ | | | |
| Total 1st Quarter | $_____ | $_____ | _____ | _____ |
| | | | | |
| April | $_____ | | | |
| May | $_____ | | | |
| June | $ 825,337 | | | |
| Total 2nd Quarter | $ 825,337 | $ 4,875  * | 61179 | 7/20/09 |
| | | | | |
| July | $ 1,309,312 | | | |
| August | $_____ | | | |
| September | $_____ | | | |
| Total 3rd Quarter | $_____ | $_____ | _____ | _____ |
| | | | | |
| October | $_____ | | | |
| November | $_____ | | | |
| December | $_____ | | | |
| Total 4th Quarter | $_____ | $_____ | _____ | _____ |

\* Actually paid 6,500.00

| DISBURSEMENT CATEGORY | QUARTERLY FEE DUE |
|---|---|
| $0 to $14,999.99 | $325 |
| $15,000 to $74,999.99 | $650 |
| $75,000 to $149,999.99 | $975 |
| $150,000 to $224,999.99 | $1,625 |
| $225,000 to $299,999.99 | $1,950 |
| $300,000 to $999,999.99 | $4,875 |
| $1,000,000 to $1,999,999.99 | $6,500 |
| $2,000,000 to $2,999,999.99 | $9,750 |
| $3,000,000 to $4,999,999.99 | $10,400 |
| $5,000,000 to $14,999,999.99 | $13,000 |
| $15,000,000 to $29,999,999.99 | $20,000 |
| $30,000,000 or more | $30,000 |

Note that a minimum payment of $325 is due each quarter even if no disbursements are made in the case during the period.
\* Note: should agree with "adjusted cash disbursements" at bottom of Form 2-D, Page 1 of 4.  Disbursements are net of transfers to other debtor in possession bank accounts and net of payments of prior period quarterly fees.

Form 2-D
Page 2 of 4
01/08

CASE NAME: _Prevalence Health LLC_

CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _July 1_ to _July 31_, 20_09_
Account Name: _Prevalence Health_ Account Number: _9001 277993_

## CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|----------------------|--------|
|      |                      |        |

Total Cash Receipts  $ _1,212,758_

## *Prevalence Health LLC*

July 2009 Cash Deposits

| Date | Description (Source) | Amount |
|------|----------------------|--------|
| 7/1/2009 | Patient Co-Pay | $111 |
| 7/1/2009 | Patient Co-Pay | $166 |
| 7/1/2009 | Sale of Expired Inventory | $826 |
| 7/1/2009 | Insurance / Medicaid / Medicare | $1,162 |
| 7/1/2009 | Insurance / Medicaid / Medicare | $6,428 |
| 7/1/2009 | Insurance / Medicaid / Medicare | $44,010 |
| 7/2/2009 | Patient Co-Pay | $49 |
| 7/2/2009 | Patient Co-Pay | $55 |
| 7/2/2009 | Insurance / Medicaid / Medicare | $61 |
| 7/2/2009 | Insurance / Medicaid / Medicare | $6,324 |
| 7/2/2009 | Insurance / Medicaid / Medicare | $10,389 |
| 7/2/2009 | Insurance / Medicaid / Medicare | $68,140 |
| 7/3/2009 | Patient Co-Pay | $10 |
| 7/6/2009 | Patient Co-Pay | $160 |
| 7/6/2009 | Insurance / Medicaid / Medicare | $146 |
| 7/7/2009 | Patient Co-Pay | $685 |
| 7/7/2009 | Insurance / Medicaid / Medicare | $5 |
| 7/7/2009 | Insurance / Medicaid / Medicare | $42 |
| 7/7/2009 | Insurance / Medicaid / Medicare | $282 |
| 7/7/2009 | Insurance / Medicaid / Medicare | $7,792 |
| 7/7/2009 | Insurance / Medicaid / Medicare | $16,108 |
| 7/7/2009 | Insurance / Medicaid / Medicare | $21,872 |
| 7/7/2009 | Insurance / Medicaid / Medicare | $61,955 |
| 7/8/2009 | Patient Co-Pay | $36 |
| 7/8/2009 | Patient Co-Pay | $102 |
| 7/8/2009 | Insurance / Medicaid / Medicare | $1,152 |
| 7/8/2009 | Insurance / Medicaid / Medicare | $56,978 |
| 7/9/2009 | Patient Co-Pay | $2 |
| 7/9/2009 | Patient Co-Pay | $113 |
| 7/9/2009 | Insurance / Medicaid / Medicare | $21 |
| 7/9/2009 | Insurance / Medicaid / Medicare | $6,214 |
| 7/9/2009 | Insurance / Medicaid / Medicare | $8,649 |
| 7/9/2009 | Insurance / Medicaid / Medicare | $55,847 |
| 7/9/2009 | Insurance / Medicaid / Medicare | $134,040 |
| 7/10/2009 | Patient Co-Pay | $213 |
| 7/10/2009 | Insurance / Medicaid / Medicare | $11,808 |
| 7/13/2009 | Patient Co-Pay | $69 |
| 7/13/2009 | Insurance / Medicaid / Medicare | $1,027 |
| 7/14/2009 | Patient Co-Pay | $135 |
| 7/14/2009 | Patient Co-Pay | $169 |
| 7/14/2009 | Insurance / Medicaid / Medicare | $22,749 |
| 7/14/2009 | Insurance / Medicaid / Medicare | $71,848 |
| 7/15/2009 | Patient Co-Pay | $82 |
| 7/15/2009 | Patient Co-Pay | $749 |
| 7/15/2009 | Insurance / Medicaid / Medicare | $3 |
| 7/15/2009 | Insurance / Medicaid / Medicare | $165 |

| Date | Description (Source) | Amount |
|------|----------------------|--------|
| 7/15/2009 | Insurance / Medicaid / Medicare | $901 |
| 7/15/2009 | Insurance / Medicaid / Medicare | $13,059 |
| 7/15/2009 | Insurance / Medicaid / Medicare | $53,168 |
| 7/16/2009 | Patient Co-Pay | $3 |
| 7/16/2009 | Patient Co-Pay | $42 |
| 7/16/2009 | Insurance / Medicaid / Medicare | $456 |
| 7/16/2009 | Insurance / Medicaid / Medicare | $6,815 |
| 7/16/2009 | Insurance / Medicaid / Medicare | $13,452 |
| 7/16/2009 | Insurance / Medicaid / Medicare | $22,809 |
| 7/16/2009 | Insurance / Medicaid / Medicare | $61,024 |
| 7/17/2009 | Insurance Refund | $285 |
| 7/17/2009 | Patient Co-Pay | $50 |
| 7/17/2009 | Patient Co-Pay | $59 |
| 7/17/2009 | Insurance / Medicaid / Medicare | $12,387 |
| 7/20/2009 | Patient Co-Pay | $60 |
| 7/20/2009 | Insurance / Medicaid / Medicare | $2,485 |
| 7/21/2009 | Patient Co-Pay | $82 |
| 7/21/2009 | Insurance / Medicaid / Medicare | $225 |
| 7/21/2009 | Insurance / Medicaid / Medicare | $248 |
| 7/21/2009 | Insurance / Medicaid / Medicare | $404 |
| 7/21/2009 | Insurance / Medicaid / Medicare | $5,874 |
| 7/21/2009 | Insurance / Medicaid / Medicare | $22,448 |
| 7/21/2009 | Insurance / Medicaid / Medicare | $28,220 |
| 7/21/2009 | Insurance / Medicaid / Medicare | $41,701 |
| 7/22/2009 | Patient Co-Pay | $42 |
| 7/22/2009 | Insurance / Medicaid / Medicare | $1,477 |
| 7/22/2009 | Insurance / Medicaid / Medicare | $44,443 |
| 7/23/2009 | Patient Co-Pay | $5 |
| 7/23/2009 | Insurance / Medicaid / Medicare | $927 |
| 7/23/2009 | Insurance / Medicaid / Medicare | $6,881 |
| 7/23/2009 | Insurance / Medicaid / Medicare | $17,894 |
| 7/23/2009 | Insurance / Medicaid / Medicare | $19,195 |
| 7/23/2009 | Insurance / Medicaid / Medicare | $52,498 |
| 7/24/2009 | Patient Co-Pay | $72 |
| 7/24/2009 | Patient Co-Pay | $86 |
| 7/27/2009 | Patient Co-Pay | $4 |
| 7/27/2009 | Patient Co-Pay | $12 |
| 7/27/2009 | Inventory Purchase Rebate | $48 |
| 7/27/2009 | Insurance / Medicaid / Medicare | $606 |
| 7/27/2009 | Insurance / Medicaid / Medicare | $34,994 |
| 7/28/2009 | Insurance / Medicaid / Medicare | $322 |
| 7/28/2009 | Insurance / Medicaid / Medicare | $63,902 |
| 7/29/2009 | Patient Co-Pay | ($5) |
| 7/29/2009 | Patient Co-Pay | $55 |
| 7/29/2009 | Insurance / Medicaid / Medicare | $1,369 |
| 7/29/2009 | Insurance / Medicaid / Medicare | $33,363 |
| 7/30/2009 | Insurance / Medicaid / Medicare | $10 |
| 7/30/2009 | Insurance / Medicaid / Medicare | $5,901 |
| 7/30/2009 | Insurance / Medicaid / Medicare | $8,127 |
| 7/31/2009 | Insurance / Medicaid / Medicare | $15,326 |
| | | $1,212,758 |

CASE NAME: _Prevalence  Health LLC_

CASE NUMBER: _09 -02016- ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _July 1_ to _July 31_ , 20_09_

Account Name: _Prevalence Health_ Account Number: _900 1 277 993_

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

Total Cash Disbursements    $ _1,315,912_

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
1/08

## *Prevalence Health LLC*

July 2009 Cash Disbursements

| Date | Num | Name | Description (Purpose) | Amount |
|------|-----|------|----------------------|--------|
| 7/1/2009 | wire 7 1 2009 | Amerisource | Inventory | ($69,761) |
| 7/1/2009 | wire 7 1 2009 | Amerisource | Inventory | ($44,311) |
| 7/1/2009 | Wire 7 1 2009 | Blue Cross Blue Shield Of MS | Employee Medical Insurance | ($10,806) |
| 7/1/2009 | 61094 | FedEx | Product Delivery | ($1,372) |
| 7/1/2009 | Wire pmt1 | Home Diagnostics, Inc. | Inventory | ($6,912) |
| 7/2/2009 | 61090 | Lincoln Financial | Employee Benefits | ($2,902) |
| 7/2/2009 | wire 7 2 2009 | Pitney Bowes-INTERNAL USE ONLY | Postage - Product Delivery | ($500) |
| 7/2/2009 | wire 7 2 2009 | Regions Bank | Bank Fees | ($93) |
| 7/2/2009 | 61091 | UPS | Product Delivery | ($10,940) |
| 7/3/2009 | wire 7 3 2009 | Pitney Bowes-INTERNAL USE ONLY | Postage - Product Delivery | ($200) |
| 7/6/2009 | 61095 | Advocate Solutions | Outsourced Pharmacists | ($664) |
| 7/6/2009 | wire 7_6_09 | Amerisource | Inventory | ($68,878) |
| 7/6/2009 | 61096 | Arleatha Nichols | Employee Expense Reimbursement | ($90) |
| 7/6/2009 | 61097 | AT&T - Florida | Phone Services | ($885) |
| 7/6/2009 | 61098 | AT&T - LA/MS | Phone Services | ($626) |
| 7/6/2009 | 61103 | AT&T- ABN Acct. | Phone Services | ($1,548) |
| 7/6/2009 | 61102 | Big Red Storage No. 1 | Offsite Storage | ($99) |
| 7/6/2009 | 61099 | BRDP- Baton Rouge Duplicating Products | Office Supplies | ($65) |
| 7/6/2009 | 61101 | Christopher W Benton | Outsourced Pharmacists | ($400) |
| 7/6/2009 | 61100 | Cintas Corporation | Pharmacy Supplies | ($160) |
| 7/6/2009 | 61106 | Cooley & Associates, Inc. | Outsourced Accounting | ($3,319) |
| 7/6/2009 | 61108 | CSC- Corporation Service Company | Corporation Representation | ($341) |
| 7/6/2009 | 61105 | Demco | Utilities | ($525) |
| 7/6/2009 | 61107 | Florida Power & Light | Utilities | ($687) |
| 7/6/2009 | 61109 | Global Crossing Telecommunications | Corporate Internet | ($451) |
| 7/6/2009 | 61110 | Kentwood Springs | Office Supplies | ($52) |
| 7/6/2009 | 61111 | Lifoam Industries LLC | Pharmacy Supplies | ($1,683) |
| 7/6/2009 | 61113 | Machost Road LLC | Louisiana Office Lease | ($7,738) |
| 7/6/2009 | 61114 | Ohio Department of Job & Family Services | Taxes | ($157) |
| 7/6/2009 | 61115 | Pitney Bowes Global Financial Services LLC | Product Delivery System Software & Maintenance | ($2,656) |
| 7/6/2009 | 61116 | Reliance Standard | Employee Benefits | ($397) |
| 7/6/2009 | 61117 | Stanley Convergent Security Solution | Security Service | ($420) |
| 7/6/2009 | 61118 | Sun Microsystems Global Financial Services | Computer Lease | ($1,579) |
| 7/6/2009 | 61119 | Tri State Distribution, Inc. | Pharmacy Supplies | ($1,307) |
| 7/6/2009 | 61120 | UPS | Product Delivery | ($10,977) |
| 7/6/2009 | 61121 | Waste Management - Baton Rouge | WasteManagement | ($205) |
| 7/6/2009 | 61122 | Waste Management - Florida | WasteManagement | ($383) |
| 7/7/2009 | wire 7 7 09 | Amerisource | Inventory | ($52,729) |
| 7/7/2009 | Wire7/7/09 | Home Diagnostics, Inc. | Inventory | ($1,248) |
| 7/7/2009 | 61126 | Quill | Office Supplies | ($230) |
| 7/8/2009 | wire 7 8 09 | Amerisource | Inventory | ($38,984) |
| 7/8/2009 | 61128 | Banc Of America Leasing | Lease | ($292) |
| 7/8/2009 | Wire 7/7/09 | DDP Medical Supply & Diamond Diabetic Products | Inventory | ($580) |
| 7/8/2009 | 61130 | Michael Anthony | Employee Expense Reimbursement | ($1,246) |
| 7/8/2009 | 61127 | OmniSys, Inc. | Claims Processing | ($1,707) |
| 7/9/2009 | Wire 7 10 09 | American Express | Corporate Credit Card Expenses | ($2,237) |
| 7/9/2009 | wire 7 9 09 | Amerisource | Inventory | ($59,601) |
| 7/9/2009 | wire 7 9 09 | Pitney Bowes-INTERNAL USE ONLY | Postage - Product Delivery | ($500) |
| 7/9/2009 | wire 7 9 09 | Regions Bank | Bank Fees | ($866) |

| Date | Num | Name | Description (Purpose) | Amount |
|---|---|---|---|---|
| 7/9/2009 | 61131 | ULINE | Pharmacy Supplies | ($454) |
| 7/10/2009 | wire 7 10 09 | Amerisource | Inventory | ($16,752) |
| 7/13/2009 | wire 7 13 09 | Amerisource | Inventory | ($63,488) |
| 7/13/2009 | wire 7 13 2009 | Amerisource | Inventory | ($1,379) |
| 7/13/2009 | wire 7/13/09 | Bayer HealthCare LLC | Inventory | ($1,379) |
| 7/13/2009 | 61134 | FedEx | Product Delivery | ($1,742) |
| 7/13/2009 | 61135 | Florida Power & Light | Utilities | ($2,534) |
| 7/13/2009 | 61136 | Gas Utility Dist. #1 | Utilities | ($18) |
| 7/13/2009 | 61137 | Gerald Waguespack | Employee Expense Reimbursement | ($20) |
| 7/13/2009 | 61138 | Global Crossing Telecommunications | Corporate Internet | ($451) |
| 7/13/2009 | 61139 | Ikon Office Solutions | Equipment Lease | ($207) |
| 7/13/2009 | 61140 | Kentwood Springs | Office Supplies | ($35) |
| 7/13/2009 | 61141 | Kertz National Alarm Systems, Inc. | Security Service | ($53) |
| 7/13/2009 | 61143 | Lifoam Industries LLC | Pharmacy Supplies | ($764) |
| 7/13/2009 | 61148 | Reliance Standard | Employee Benefits | ($177) |
| 7/13/2009 | 61145 | UPS | Product Delivery | ($12,859) |
| 7/13/2009 | 61146 | Will-cutt Lawn Service | Lawn Service | ($120) |
| 7/13/2009 | 61147 | Zayo Managed Services | Computer Co-Location | ($2,050) |
| 7/14/2009 | Wire 7 14 2009 | Amerisource | Inventory | ($39,139) |
| 7/14/2009 | wire 7  14 09 | Pitney Bowes-INTERNAL USE ONLY | Postage - Product Delivery | ($500) |
| 7/14/2009 | 61149 | Westport Business Park Associates LLP | Florida Building Lease | ($11,104) |
| 7/15/2009 | Wire 7 15 09 | Amerisource | Inventory | ($38,333) |
| 7/16/2009 | wire 7 16 09 | Amerisource | Inventory | ($4,024) |
| 7/16/2009 | wire  7 16 09 | Amerisource | Inventory | ($37,877) |
| 7/16/2009 | 61150 | Quill | Office Supplies | ($77) |
| 7/17/2009 | wire 7 17 09 | Pitney Bowes-INTERNAL USE ONLY | Postage - Product Delivery | ($200) |
| 7/20/2009 | 61151 | Aetna Maintenance, Inc. | Janitorial Services | ($500) |
| 7/20/2009 | wire 7 20 09 | Amerisource | Inventory | ($45,390) |
| 7/20/2009 | 61152 | AT&T - Florida | Phone Services | ($186) |
| 7/20/2009 | 61153 | AT&T - LA/MS | Phone Services | ($626) |
| 7/20/2009 | 61157 | AT&T- ABN Acct. | Phone Services | ($1,911) |
| 7/20/2009 | 61154 | Avaya Financial Services | Corporate Phone Lease | ($2,300) |
| 7/20/2009 | 61156 | Bayou Cajun Termite & Pest Control, LLC | Pest Control | ($75) |
| 7/20/2009 | 61155 | Blue Ox, LLC | Outsourced Accounting | ($3,313) |
| 7/20/2009 | 61159 | Christopher W Benton | Outsourced Pharmacists | ($400) |
| 7/20/2009 | 61162 | Cintas Corporation | Pharmacy Supplies | ($160) |
| 7/20/2009 | 61160 | City of Zachary | Utilities | ($10) |
| 7/20/2009 | 61161 | CobraSource, Inc. | COBRA Administration | ($66) |
| 7/20/2009 | 61163 | Community Coffee LLC | Office Supplies | ($132) |
| 7/20/2009 | 61165 | Devesa Exterminating Corp. | Pest Control | ($55) |
| 7/20/2009 | 61166 | Global Compliance Services, Inc. | Office Supplies | ($125) |
| 7/20/2009 | 61164 | Halsey & Griffith | Office Supplies | ($52) |
| 7/20/2009 | 61167 | Intercon Associates Inc. | Office Supplies | ($114) |
| 7/20/2009 | wire 7 20  09 | Intuit | Office Supplies | ($34) |
| 7/20/2009 | 61170 | Iron Mountain | Shredding Service | ($142) |
| 7/20/2009 | 61168 | Iron Mountain Information Management d/b/a Live Vault | Data Backup Service | ($1,913) |
| 7/20/2009 | 61169 | Kubra Tennessee LLC | Statement Processing | ($1,387) |
| 7/20/2009 | 61171 | Moore Wallace An RR Donnelley Co. | Office Supplies | ($1,975) |
| 7/20/2009 | 61173 | PFS of the South, Inc. | Insurance | ($8,480) |
| 7/20/2009 | 61174 | Pitney Bowes Inc. | Office Supplies | ($178) |
| 7/20/2009 | Wire 7  20 09 | Regions Bank | Bank Fees | ($20) |
| 7/20/2009 | 61172 | RelayHealth, Inc. | Claims Processing | ($1,436) |
| 7/20/2009 | 61175 | Service Janitorial LLC dba SanServe Building Services | Janitorial Services | ($569) |
| 7/20/2009 | 61178 | Shelia Gibbs | Employee Benefits | ($14) |
| 7/20/2009 | 61176 | Shred-It | Shredding Service | ($45) |

| Date | Num | Name | Description (Purpose) | Amount |
|---|---|---|---|---|
| 7/20/2009 | 61177 | Sprint | Phone Services | ($2,821) |
| 7/20/2009 | 61179 | U.S. Trustee | Trustee Payment | ($6,500) |
| 7/20/2009 | 61181 | UPS | Product Delivery | ($11,148) |
| 7/20/2009 | 61182 | Will-cult Lawn Service | Lawn Service | ($120) |
| 7/21/2009 | wire 7 21 09 | Amerisource | Inventory | ($13,543) |
| 7/21/2009 | 61186 | Pitney Bowes Global Financial Services LLC | Product Delivery System Software & Maintenance | ($6,224) |
| 7/21/2009 | 61184 | The Lincoln National Life Insurance Company | Employee Benefits | ($769) |
| 7/21/2009 | 61185 | Young Williams P.A. | Misc Expense | ($75) |
| 7/22/2009 | wire 7 22 09 | Amerisource | Inventory | ($10,354) |
| 7/22/2009 | Wire 7/20/09 | DDP Medical Supply & Diamond Diabetic Products | Inventory | ($1,528) |
| 7/22/2009 | Wire 7/16/09 | DDP Medical Supply & Diamond Diabetic Products | Inventory | ($454) |
| 7/22/2009 | Wire pmt72209 | Home Diagnostics, Inc. | Inventory | ($10,306) |
| 7/22/2009 | 61187 | Kerioth | Corporate Office Lease | ($7,904) |
| 7/23/2009 | | | Transfer to Prevalence DIP Account | ($100) |
| 7/23/2009 | wire 7 23 09 | Amerisource | Inventory | ($21,310) |
| 7/23/2009 | Wire 7/23/09 | DDP Medical Supply & Diamond Diabetic Products | Inventory | ($2,715) |
| 7/24/2009 | wire 7 24  09 | Amerisource | Inventory | ($11,476) |
| 7/24/2009 | 61188 | Arleatha Nichols | Employee Expense Reimbursement | ($724) |
| 7/24/2009 | Wire 7/24/09 | Bayer HealthCare LLC | Inventory | ($3,658) |
| 7/24/2009 | Wire 7/24/09 | Pitney Bowes-INTERNAL USE ONLY | Postage - Product Delivery | ($200) |
| 7/27/2009 | 61189 | ACS Edi Gateway, Inc. | Claims Processing | ($210) |
| 7/27/2009 | Wire 7/27/09 | Amerisource | Inventory | ($34,820) |
| 7/27/2009 | 61190 | AT&T - Florida | Phone Services | ($881) |
| 7/27/2009 | 61191 | AT&T - LA/MS | Phone Services | ($1,426) |
| 7/27/2009 | 61193 | Data Keepers LLC | Offsite Storage | ($144) |
| 7/27/2009 | 61192 | Demco | Utilities | ($586) |
| 7/27/2009 | 61194 | Kentwood Springs | Office Supplies | ($49) |
| 7/27/2009 | 61195 | Moore Wallace An RR Donnelley Co. | Office Supplies | ($320) |
| 7/27/2009 | 61196 | Pitney Bowes Inc. | Office Supplies | ($50) |
| 7/27/2009 | 61197 | Stanley Convergent Security Solution | Security Service | ($86) |
| 7/27/2009 | 61198 | Sun Microsystems Global Financial Services | Computer Lease | ($1,579) |
| 7/27/2009 | 61199 | UPS | Product Delivery | ($9,226) |
| 7/28/2009 | Wire 7 28 09 | Amerisource | Inventory | ($38,570) |
| 7/29/2009 | Wire 7 29 09 | Amerisource | Inventory | ($71,457) |
| 7/30/2009 | Wire 7 30  09 | Amerisource | Inventory | ($58,249) |
| 7/30/2009 | Wire 7 29   09 | Home Diagnostics, Inc. | Inventory | ($7,656) |
| 7/30/2009 | Wire 7  30  09 | Pitney Bowes-INTERNAL USE ONLY | Postage - Product Delivery | ($1,000) |
| 7/31/2009 | 837 | | Employee Payroll | ($57,890) |
| 7/31/2009 | 837 | | Employee Payroll | ($57,523) |
| 7/31/2009 | 837 | | Employee Payroll | ($73,412) |
| 7/31/2009 | 838 | | Employee Payroll | $6,402 |
| 7/31/2009 | 839 | | Miscellaneous Expense | ($218) |
| 7/31/2009 | Wire 7 31 09 | Amerisource | Inventory | ($59,727) |
| 7/31/2009 | Wire 7 30 09 | Bayer HealthCare LLC | Inventory | ($11,767) |
| 7/31/2009 | Wire7/31/09 | DDP Medical Supply & Diamond Diabetic Products | Inventory | ($1,890) |
| | | | | ($1,315,912) |

CASE NAME: _Prevalence Health LLC_

CASE NUMBER: _09 - 02016- ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _July 1_ to _July 31_, 20_09_

Account Name: _Prevalence Health DFP_    Account Number: _0101894579_

## CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
| 7/23/09 | Transfer From Prevalence Health Operating Account (9001277993) | 100 |

Total Cash Receipts    $ _100_

CASE NAME: _Prevalence Health LLC_

CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _July 1_ to _July 31_, 20_09_

Account Name: _Prevalence Health_ Account Number: _010189457q_
_DIP_

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

Total Cash Disbursements    $ _0_

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
1/08

CASE NAME: *Prevalence Health LLC*   CASE NUMBER: _09-02016-ee_

### SUPPORTING SCHEDULES

For Period _July 1_ to _July 31_, 20_09_

POST-PETITION ACCOUNTS PAYABLE AGING REPORT

| TYPE | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
| FITW | | | $ | $ | $ | $ |
| FICA | | | | | | |
| FUTA | | | | | | |
| SITW | | | | | | |
| SUTA | | | | | | |
| OTHER TAX | | | | | | |
| TRADE PAYABLES | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| OTHER | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTALS | | | $56,781 | $34,172 | $ | $ |

**Prevalence Health, LLC**
July 31 2009 Trade Payables

| Vendor | Date | Now | Due Date | Days Old | Open Balance | Category |
|---|---|---|---|---|---|---|
| Iron Mountain | 7/31/2009 | APM1259 | 8/30/2009 | 0 | $201.29 | 0-30 |
| Iron Mountain Information Management d/b/a Live Vai | 7/31/2009 | 30041426 | 8/30/2009 | 0 | $1,921.42 | 0-30 |
| OmniSys, Inc. | 7/31/2009 | 496827 | 8/30/2009 | 0 | $1,027.25 | 0-30 |
| OmniSys, Inc. | 7/31/2009 | 496826 | 8/30/2009 | 0 | $1,143.50 | 0-30 |
| Quill | 7/31/2009 | O# 07312009 | 8/30/2009 | 0 | $484.58 | 0-30 |
| Quill | 7/31/2009 | 8357590 | 8/30/2009 | 0 | $400.23 | 0-30 |
| ULINE | 7/31/2009 | O# 31764956 | 8/30/2009 | 0 | $434.75 | 0-30 |
| Wells Fargo Financial Leasing | 7/31/2009 | 6745159529 | 8/15/2009 | 0 | $298.03 | 0-30 |
| Blue Ox, LLC | 7/31/2009 | 19 | 7/31/2009 | 0 | $3,125.00 | 0-30 |
| Journal | 7/31/2009 | 854 | 7/31/2009 | 0 | ($7,782.84) | 0-30 |
| FedEx | 7/30/2009 | 9-278-84727 | 8/14/2009 | 1 | $989.40 | 0-30 |
| North Shore Gas | 7/30/2009 | 6/9-7/14/09 | 8/14/2009 | 1 | $69.26 | 0-30 |
| AT&T - LA/MS | 7/29/2009 | 0592 7/29-8/28/09 | 8/26/2009 | 2 | $624.56 | 0-30 |
| Arleatha Nichols | 7/29/2009 | 7/29-8/2/09 | 7/29/2009 | 2 | $353.30 | 0-30 |
| AT&T - Florida | 7/28/2009 | 1806 7/28-8/27/09 | 8/25/2009 | 3 | $21.74 | 0-30 |
| AT&T - Florida | 7/28/2009 | 1802 7/28-8/27/09 | 8/25/2009 | 3 | $124.91 | 0-30 |
| AT&T - Florida | 7/28/2009 | 1809 7/28-8/27/09 | 8/25/2009 | 3 | $38.86 | 0-30 |
| FedEx | 7/28/2009 | 9-276-22347 | 8/12/2009 | 3 | $13.00 | 0-30 |
| Michael Anthony | 7/28/2009 | 7/1-7/31/09 | 7/28/2009 | 3 | $2,141.43 | 0-30 |
| Sprint | 7/27/2009 | Activity through 7/26/09 | 8/21/2009 | 4 | $2,820.65 | 0-30 |
| Global Crossing Telecommunications | 7/26/2009 | 9032165481 | 8/25/2009 | 5 | $287.14 | 0-30 |
| Avaya, Inc. | 7/26/2009 | 2729047343 | 7/26/2009 | 5 | $761.48 | 0-30 |
| UPS | 7/25/2009 | | 8/12/2009 | 6 | ($4,784.73) | 0-30 |
| FedEx | 7/23/2009 | 9-271-15224 | 8/7/2009 | 8 | $1,376.68 | 0-30 |
| American Express | 7/23/2009 | | 7/23/2009 | 8 | $7,250.44 | 0-30 |
| Banc Of America Leasing | 7/21/2009 | 011093620 | 8/15/2009 | 10 | $326.50 | 0-30 |
| Florida Power & Light | 7/21/2009 | 6/19-7/21/09 | 8/10/2009 | 10 | $1,572.17 | 0-30 |
| FedEx | 7/21/2009 | 9-268-38378 | 8/5/2009 | 10 | $13.00 | 0-30 |
| Avaya Financial Services | 7/21/2009 | | 7/21/2009 | 10 | $1,150.15 | 0-30 |
| Big Red Storage No. 2 | 7/21/2009 | 8380 | 7/21/2009 | 10 | $99.00 | 0-30 |
| The Lincoln National Life Insurance Company | 7/21/2009 | 61184 | 7/21/2009 | 10 | ($768.86) | 0-30 |
| Cintas Corporation | 7/20/2009 | overpmt on inv. # 549766462 | 7/20/2009 | 11 | ($13.61) | 0-30 |
| CobraSource, Inc. | 7/20/2009 | 150835 | 7/20/2009 | 11 | $66.00 | 0-30 |
| Hamilton Partners | 7/20/2009 | | 7/20/2009 | 11 | $14,769.94 | 0-30 |
| Machost Road LLC | 7/20/2009 | | 7/20/2009 | 11 | $7,737.50 | 0-30 |
| Westport Business Park Associates LLP | 7/20/2009 | | 7/20/2009 | 11 | $11,103.57 | 0-30 |
| Westwood Square, P/S/P | 7/20/2009 | | 7/20/2009 | 11 | $250.00 | 0-30 |
| AT&T- ABN Acct. | 7/19/2009 | 1219297008 | 8/13/2009 | 12 | $1,008.87 | 0-30 |
| Reliance Standard | 7/18/2009 | Policy# GL142450, LTD116405 | 7/18/2009 | 13 | $385.75 | 0-30 |
| Reliance Standard | 7/18/2009 | Policy# VAR203951 | 7/18/2009 | 13 | $11.10 | 0-30 |
| Reliance Standard | 7/18/2009 | Policy# VG180458 | 7/18/2009 | 13 | $177.40 | 0-30 |
| Toyota Financial Services | 7/17/2009 | 4000250558 | 8/9/2009 | 14 | $207.09 | 0-30 |
| Data Keepers LLC | 7/17/2009 | 0011637 | 8/1/2009 | 14 | $70.00 | 0-30 |
| FedEx | 7/16/2009 | 9-262-88230 | 7/31/2009 | 15 | $985.97 | 0-30 |
| North Shore Gas | 7/16/2009 | 6/12-7/14/09 | 7/31/2009 | 15 | $69.30 | 0-30 |
| FedEx | 7/14/2009 | 9-260-32149 | 7/29/2009 | 17 | $13.00 | 0-30 |
| Broward County Revenue Collector | 7/14/2009 | Local Business Tax Renewal | 7/14/2009 | 17 | $45.00 | 0-30 |
| ComEd- Commonwealth Edison | 7/8/2009 | 6/8-7/8/09 | 8/7/2009 | 23 | $479.16 | 0-30 |
| T-Mobile | 7/8/2009 | 6/8-7/7/09 | 8/2/2009 | 23 | $46.08 | 0-30 |
| Young Williams P.A. | 7/7/2009 | 49592 Pre | 9/5/2009 | 24 | $1,011.50 | 0-30 |
| Quill | 7/7/2009 | 7838019 | 8/6/2009 | 24 | $230.24 | 0-30 |
| CIT Technology Financial Services | 7/2/2009 | 14677746 | 7/22/2009 | 29 | $260.27 | 0-30 |
| Anda | 7/2/2009 | 780875 | 7/2/2009 | 29 | ($30.00) | 0-30 |
| Hamilton Partners | 7/2/2009 | 090702-10786 | 7/2/2009 | 29 | $2,080.33 | 0-30 |
| Will-cutt Lawn Service | 7/1/2009 | 7/2, 7/16, 7/30/09 | 7/31/2009 | 30 | $180.00 | 0-30 |

| Vendor | Date | No. | D/C Date | Days Old | Open Balance | Category |
|---|---|---|---|---|---|---|
| Anda | 7/1/2009 | 775310 | 7/1/2009 | 30 | ($47.54) | 0-30 |
| Anda | 7/1/2009 | 774707 | 7/1/2009 | 30 | ($48.43) | 0-30 |
| | | | | | $56,781.78 | 0-30 Total |
| eFax Corporate | 6/30/2009 | 74509 | 7/30/2009 | 31 | $115.80 | 31-60 |
| Wells Fargo Financial Leasing | 6/30/2009 | 6745121525 | 7/15/2009 | 31 | $298.03 | 31-60 |
| Avaya, Inc. | 6/26/2009 | 2728939461 | 6/26/2009 | 35 | $761.49 | 31-60 |
| Quill | 6/25/2009 | 7630617 | 7/25/2009 | 36 | $312.56 | 31-60 |
| Hamilton Partners | 6/20/2009 | | 6/20/2009 | 41 | $14,769.94 | 31-60 |
| Kerioth | 6/20/2009 | | 6/20/2009 | 41 | $5,500.00 | 31-60 |
| Westwood Square, P/S/P | 6/20/2009 | | 6/20/2009 | 41 | $250.00 | 31-60 |
| Home Diagnostics, Inc. | 6/17/2009 | I291150 | 8/16/2009 | 44 | $1,719.00 | 31-60 |
| Home Diagnostics, Inc. | 6/15/2009 | I290916 | 8/14/2009 | 46 | $7,656.00 | 31-60 |
| North Shore Gas | 6/15/2009 | 5/13-6/12/09 | 6/30/2009 | 46 | $2,789.23 | 31-60 |
| | | | | | $34,172.05 | 31-60 Total |
| | | | | | $90,953.83 | Grand Total |

**Prevalence Health, LLC**
**Accrued Expenses - Month End Accruals**
**July 2009**

| Description | Amount |
|---|---|
| Inventory Accrual | 15,653 |
| LA Script Fees | 2,067 |
| Outstanding Payroll Checks | 10,996 |
| 2008 Audit & Tax Return | 1,979 |
| 2008 FL operating expenses - Rent | 1,284 |
| 401k Admin Fees | 1,650 |
| Florida Property Taxes | 3,515 |
| Louisiana Property Taxes | 13,300 |
| Accrued Payroll & Vacation | 55,292 |
| Total Accrued Expenses | **105,736** |
| | |
| Balance per GL | **105,736** |
| | |
| Difference | **(0)** |

CASE NAME: _Prevalence  Health LLC_ CASE NUMBER: ___09-02016-ee___

## SUPPORTING SCHEDULES

For Period ___July 1___ to ___July 31___, 20 _09_

### ACCOUNTS RECEIVABLE AGING REPORT

| ACCOUNT NAME | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

8/12/2009

**Prevalence Health, LLC**
**Accounts Receivable Summary**
**As of 7/31/09**

| Receivable from: | | Current | | 31-60 | | 61-90 | | 91 - 120 | | 120+ | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance (Medicaid) | $ | 611,340 | $ | 39,703 | $ | 28,757 | $ | 18,078 | $ | 183,238 | $ | 881,116 |
| Patients (Co-Pay) | | 15,490 | | 20,506 | | 19,453 | | 14,775 | | 129,561 | | 199,785 |
| Total Accounts Rec | $ | 626,830 | $ | 60,209 | $ | 48,210 | $ | 32,853 | $ | 312,799 | $ | 1,080,901 |
| | | | | | | | | | | | | |
| Estimated Reserve | | 5,401 | | 10,352 | | 20,028 | | 15,679 | | 221,180 | | 272,640 |
| Insurance | | 0.25% | | 0.25% | | 2.0% | | 5.0% | | 50.0% | | |
| Patients | | 25.0% | | 50.0% | | 100.0% | | 100.0% | | 100.0% | | |

| | | |
|---|---|---|
| AR per ScriptMed | $ | 1,080,901 |
| Deposits in NetSuite not ScriptMed | $ | (41,113) |
| Deposits in Scriptmed not NetSuite | $ | 736 |
| Adjusted AR per ScriptMed | | 1,040,524 |
| AR per GL | | 1,040,524 |
| Difference | | (0.13) |

Prepared by:_____

Reviewed by:_____

Prevalence Health - LA
5323 Machost Rd
Zachary LA 70791

Report          UPC0004 - Summary AR Report for Insurance
Report Date     Aug 1, 2009
Responsible Collector    None Defined

| Code | Insurance | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151-360 | 360+ | Total |
|---|---|---|---|---|---|---|---|---|---|
| AFL | AMERIGROUP FL | $862.21 | $558.04 | $0.00 | $4.82 | $5.66 | $0.00 | $251.81 | $1,682.54 |
| COMFLD | COMMUNITY CARE PART D F | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,112.59 | $0.00 | $2,112.59 |
| COVLAD | COVENTRY PART D LA | $359.18 | $1.78 | $0.00 | $0.00 | $80.82 | $0.00 | $31.91 | $473.69 |
| FLS | FLORIDA MEDICAID DME | $21,871.59 | $304.69 | $689.58 | $134.70 | $471.95 | $13,844.72 | $15,358.61 | $53,875.84 |
| HUMFLD | HUMANA PART D FL | $22,128.15 | $0.00 | $484.70 | $0.00 | $192.44 | $1,150.92 | $2,000.36 | $25,956.57 |
| LM | ILLINOIS MEDICAID | $57,665.65 | $4,887.69 | $561.32 | $67.13 | $1,084.43 | $5,088.40 | $1,641.20 | $71,015.82 |
| LAM | LOUISIANA MEDICAID | $87,467.58 | $2,922.70 | $1,958.81 | $2,062.93 | $6,760.17 | $12,870.65 | $11,621.12 | $125,663.96 |
| MEDFLD | MEDCO PART D FL | $1,059.32 | $0.00 | $0.00 | $20.20 | $0.00 | $0.00 | $0.00 | $1,059.52 |
| MEMFLD | MEMBER HEALTH PART D | $30,469.00 | $0.00 | $1,031.02 | $52.04 | $399.66 | $250.35 | $0.00 | $32,202.07 |
| MQNFLD | MARQUETTE NATL PART D F | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.10 | $645.01 | $706.11 |
| MSM | MISSISSIPPI MEDICAID | $20,424.08 | $623.36 | $1,048.25 | $1,067.76 | $975.22 | $8,416.87 | $3,675.95 | $36,231.49 |
| NDCLAD | NDC PART D LA | $0.00 | $0.00 | $0.00 | $31.62 | $0.00 | $0.00 | $0.00 | $31.62 |
| PACFLD | PACIFICARE PART D FL | $31,604.18 | $0.00 | $382.18 | $0.00 | $398.87 | $766.97 | $898.56 | $34,050.76 |
| PAGWLAD | PACIFICARE WRAP PART D L | $1,612.20 | $0.00 | $94.21 | $20.95 | $0.00 | $84.00 | $378.49 | $2,189.95 |
| POSLAD | POS TEMP PAYMNT PART D | $0.00 | $0.00 | $0.00 | $73.99 | $0.00 | $0.00 | $0.00 | $73.99 |
| SILLAD | SILVERSCRIPT PART D LA | $31,769.75 | $3,568.19 | $6.09 | $30.49 | $0.00 | $515.37 | $326.29 | $36,216.18 |
| UHCFL | UNITED HEALTHCARE FL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155.99 | $0.00 | $155.99 |
| UNILAD | UNICARE PART D LA | $8,788.00 | $0.00 | $8.33 | $0.00 | $0.00 | $0.00 | $14.23 | $8,810.56 |
| WLCFLD | WELLCARE PART D FL | $18,048.49 | $558.42 | $36.50 | $4.53 | $427.90 | $1,354.80 | $1,218.88 | $21,649.49 |

(Additional rows — AETLAD AETNA PART D LA, AMFROFLD AMERIGROUP FL, COMLAD COMMUNITY CARE PART D L, FLORIDA..., HSLA HEALTHSPRING PART D LA, HUMLAD HUMANA PART D LA, LOUISIANA..., MEDLAD MEDCO PART D LA, MEMBER HEALTH PART D..., MISSISSIPPI... SUPPLIES, OMN..., PACLAD PACIFICARE PART D L, AMERICAN..., RX AMERICA PART D LA, TENNESSEE..., UNICARE PART D FL, WELLCARE HEALTH..., WELLCARE PART D LA — appear shaded and are illegible.)

upc0004.qrp

Prevalence Health - LA
5323 Machost Rd
Zachary LA 70791

Report          UPC0004 - Summary AR Report for Insurance
Report Date     Aug 1, 2009
Responsible Collector     None Defined

| | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151-360 | 360+ | Total |
|---|---|---|---|---|---|---|---|---|
| Report Totals | $611,340.96 | $39,703.73 | $28,757.36 | $18,078.58 | $20,308.45 | $106,868.96 | $56,062.06 | $881,120.10 |

upc0004.qrp

CASE NAME: _Prevalence Health LLC_  CASE NUMBER: _09-02016-ee_

**SUPPORTING SCHEDULES**

For Period _____ to _____, 20_____

INSURANCE SCHEDULE

| Type | Carrier/Agent | Coverage ($) | Date of Expiration | Premium Paid |
|------|---------------|--------------|--------------------|--------------|
| Workers' Compensation | Arch Insurance | 500,000 | 3/1/10 | Yes |
| General Liability | Arch Specialty Insurance | 3,000,000 Agg. 1,000,000 Occ. | 3/1/10 | Yes |
| Property (Fire, Theft) | Liberty Mutual Fire Ins. | 4,250,000 BI 3,303,500 P | 3/1/10 | Yes |
| Vehicle | Arch Specialty Insurance | 1,000,000 | 3/1/10 | Yes |
| Other (list): | | | | |
| Crime | Westchester Fire Ins. | 1,000,000 | 3/1/10 | Yes |
| Directors + Officers | Darwin National Ins. | 3,000,000 | 3/1/10 | Yes |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(1) Attach copy of certificate of insurance or declaration page of policy for any coverage renewed or replaced during the current reporting month.

(2) For the premium paid column enter "yes" if payment of premium is current or "no" if premium payment is delinquent. If "no", explain on Form 2-F, Narrative.

# ACORD. CERTIFICATE OF LIABILITY INSURANCE

| | | OP IDLs PREVA-1 | DATE (MM/DD/YYYY) 06/19/09 |
|---|---|---|---|

| PRODUCER | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. | |
|---|---|---|
| Arthur J. Gallagher Risk Management Services, Inc. P. O. Box 16447 Jackson MS 39236-6447 Phone: 601-956-5810    Fax: 601-957-7098 | | |
| | **INSURERS AFFORDING COVERAGE** | **NAIC #** |
| INSURED | INSURER A: Arch Specialty Insurance Co. | 21199 |
| Prevalence Health, LLC 4270 I-55 North, Ste 102 Jackson MS 39211 | INSURER B: Darwin National Assurance Co. | 16624 |
| | INSURER C: | |
| | INSURER D: | |
| | INSURER E: | |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| | | **GENERAL LIABILITY** | | | | EACH OCCURRENCE | $ 1,000,000 |
| A | X | X COMMERCIAL GENERAL LIABILITY | FLP003074700 | 12/01/08 | 03/01/10 | DAMAGE TO RENTED PREMISES (Ea occurence) | $ 250,000 |
| | | ☐ CLAIMS MADE  X OCCUR | | | | MED EXP (Any one person) | $ 5,000 |
| | | X Professional Liab | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | | | | | | GENERAL AGGREGATE | $ 3,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | PRODUCTS - COMP/OP AGG | $ 3,000,000 |
| | | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | Emp Ben. | 1,000,000 |
| | | **AUTOMOBILE LIABILITY** | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | ☐ ANY AUTO | | | | | |
| | | ☐ ALL OWNED AUTOS | | | | BODILY INJURY (Per person) | $ |
| | | ☐ SCHEDULED AUTOS | | | | | |
| | | ☐ HIRED AUTOS | | | | BODILY INJURY (Per accident) | $ |
| | | ☐ NON-OWNED AUTOS | | | | | |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | **GARAGE LIABILITY** | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | ☐ ANY AUTO | | | | OTHER THAN  EA ACC | $ |
| | | | | | | AUTO ONLY:  AGG | $ |
| | | **EXCESS/UMBRELLA LIABILITY** | | | | EACH OCCURRENCE | $ |
| | | ☐ OCCUR ☐ CLAIMS MADE | | | | AGGREGATE | $ |
| | | | | | | | $ |
| | | ☐ DEDUCTIBLE | | | | | $ |
| | | ☐ RETENTION $ | | | | | |
| | | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** | | | | WC STATU-TORY LIMITS  OTHER | |
| | | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? | | | | E.L. EACH ACCIDENT | $ |
| | | If yes, describe under SPECIAL PROVISIONS below | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| | | **OTHER** | | | | | |
| B | | Directors&Officers | 03042613 | 12/01/08 | 03/01/10 | Limit | 3,000,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS

Certificate Holder is shown as an additional insured solely with respect to general liability and professional liability coverage as evidenced herein as required by written contract.
(Form #02EGJ000300 02/07)

| CERTIFICATE HOLDER MCAL000 | CANCELLATION |
|---|---|
| Ronald H. McAlpin Assistant US Trustee 100 W Capitol Street, Ste 706 Jackson MS 39269 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL  10  DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES. |

ACORD 25 (2001/08)    © ACORD CORPORATION 1988

# ACORD CERTIFICATE OF PROPERTY INSURANCE

**DATE (MM/DD/YY)** 06/25/09

**PRODUCER**
Arthur J. Gallagher Risk
Management Services, Inc.
P. O. Box 16447
Jackson MS 39236-6447

Rebecca B. Chandler
Phone: 601-956-5810   Fax: 601-957-7098

**INSURED**

Prevalence Health, LLC
4270 I-55 North, Ste 102
Jackson MS 39211

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.

**COMPANIES AFFORDING COVERAGE**

| | |
|---|---|
| **COMPANY A** | Liberty Mutual Fire Insurance |
| **COMPANY B** | Westchester Fire Ins. Co. |
| **COMPANY C** | |
| **COMPANY D** | |

## COVERAGES

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED, NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| CO LTR | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | | COVERED PROPERTY | LIMITS |
|---|---|---|---|---|---|---|---|
| A | X PROPERTY | YU2L9L450864018 | 12/01/08 | 03/01/10 | | BUILDING | $ |
| | CAUSES OF LOSS | | | | X | PERSONAL PROPERTY | $ 3,303,500 |
| | BASIC | | | | X | BUSINESS INCOME | $ 4,250,000 |
| | BROAD | | | | | EXTRA EXPENSE | $ |
| | X SPECIAL | Replacement Cost | | | | BLANKET BUILDING | $ |
| | EARTHQUAKE | | | | | BLANKET PERS PROP | $ |
| | FLOOD | 24 Hour Waiting Period - | | | | BLANKET BLDG & PP | $ |
| | | Interruption of Service | | | X | Flood | $ 1,000,000 |
| | | Including Equip Breakdown | | | X | Earth Movement | $ 1,000,000 |
| | INLAND MARINE | | | | | | $ |
| | TYPE OF POLICY | | | | | | $ |
| | | | | | | | $ |
| | CAUSES OF LOSS | | | | | | $ |
| | NAMED PERILS | | | | | | $ |
| | OTHER | | | | | | $ |
| B | X CRIME | BMI20061594 | 12/01/08 | 03/01/10 | | Employee Theft | $ 1,000,000 |
| | TYPE OF POLICY Crime | | | | | Retention | $ 10,000 |
| | BOILER & MACHINERY | | | | | | $ |
| | OTHER | | | | | | $ |

**LOCATION OF PREMISES/DESCRIPTION OF PROPERTY**

**SPECIAL CONDITIONS/OTHER COVERAGES**
Deductibles: All other perils - $10,000; Earth Movement $100,000 for New
Madrid / $50,000 for all other locations; Flood $50,000; $50,000 Named Storm
for Zachary, LA location only; 5% Named Storm for Florida locations

## CERTIFICATE HOLDER

MCAL000

Ronald H. McAlpin
Assistant US Trustee
100 W Capitol Street, Ste 706
Jackson MS 39269

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING COMPANY WILL ENDEAVOR TO MAIL __10__ DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO MAIL SUCH NOTICE SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE COMPANY, ITS AGENTS OR REPRESENTATIVES.

*Rebecca Chandler*

ACORD 24 (1/95)   © ACORD CORPORATION 1995

**NOTEPAD**   HOLDER CODE    LOCATION    PAGE

INSURED'S NAME    DATE 06/23/09

Certificate holder is shown as a loss payee solely with respect to
property coverage as evidenced herein as required by written contract per
form RM1102 03/08.

CASE NAME: _Prevalence Health, LLC_   CASE NUMBER: _09 - 02016 -ee_

**NARRATIVE STATEMENT**

For Period _July 1_ to _July 31_ , 20 _09_

Please provide a brief description of the significant business and legal action by the debtor, its creditors or the court during the reporting period. Comments should include any change in bank accounts, explanation of extraordinary expenses, and purpose of any new post-petition financing. Comments should also include debtor's efforts during the month to rehabilitate the business and to develop a plan.

_See attached_

FORM 2-F
1/08

## NARRATIVE STATEMENT -- PREVALENCE HEALTH, LLC
### July 2009

The Court entered Final Orders on the various First Day Motions. The Debtor continued to focus on getting its operations consolidated and ready for sale. The Debtor obtained court approval to retain Guy Stillwell of Pharmacy Consultants Associates as the Debtor's consultant to oversee all aspects of the section 363 sale process for the Debtor's assets. Working closely with its consultant and the Committee, the Debtor moved forward with the section 363 sale process by identifying and interacting with possible purchasers. The Debtor also developed an outline of a sales procedures and a sales timetable and provided its consultant with appropriate documentation and information concerning the Debtor's business operation and assets that would be of interest to possible buyers. The Debtor also drafted a model asset purchase agreement to make offers for the assets more comparable.

Administratively, the Debtor attended the 341 meeting of creditors and finalized and filed its Schedules of Assets and Liabilities and Statement of Financial Affairs. The Official Committee of Unsecured Creditors was appointed, and the Debtor participated in conference calls to discuss the status of the bankruptcy case and its direction.

The Debtor continued to focus on maintaining as high a level of profitability as possible in its operations pending the sale of its assets. The Debtor also took steps to maintain its trained and readily available workforce in place while beginning the process of concentrating its operations.

Jackson 4331214v1

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

00039286 01 AV 0.335 001
PREVALENCE HEALTH    LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO#09-02016-EE
4270 I 55 N STE 102
JACKSON MS 39211-6394

| | |
|---|---|
| **ACCOUNT #** | **0101894579** |

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1  of 1 |

## COMMERCIAL ANALYZED CHECKING
July 22, 2009 through July 31, 2009

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $0.00 | | Minimum Balance | $0 |
| Deposits & Credits | $100.00 | + | | |
| Withdrawals | $0.00 | − | | |
| Fees | $0.00 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | − | | |
| Ending Balance | $100.00 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 07/23 | Deposit - Thank You | 100.00 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/23 | 100.00 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

For all your banking needs, please call 1-800-REGIONS,
or visit us on the Internet at www.regions.com.

**Thank You For Banking With Regions!**

# Prevalence Health, LLC
## Reconciliation Summary - 1001 Regions
### As of 7/31/2009

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 1,203,838.91 |
| Cleared Checks and Payments | (1,319,218.63) |
| Total - Reconciled | **(115,379.72)** |
| Last Reconciled Statement Balance - 6/30/2009 | 618,768.54 |
| Current Reconciled Balance | 503,388.82 |
| Reconcile Statement Balance - 7/31/2009 | 503,388.82 |
| Difference | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Deposits and Other Credits | 14,407.52 |
| Checks and Payments | (21,152.24) |
| Total - Uncleared | **(6,744.72)** |
| **Cleared** | |
| Deposits and Other Credits | 1,577.64 |
| Total - Cleared | **1,577.64** |
| Total as of 7/31/2009 | 498,221.74 |

*Outstanding MS Medicaid deposit*     *15,074.26*

*513,396*

## Prevalence Health, LLC
## Reconciliation Detail - 1001 Regions
### As of 7/31/2009

| ID | Date | No. | Balance |
|---|---|---|---|
| **Reconciled** | | | |
| **Cleared Deposits and Other Credits** | | | |
| Deposit | 7/1/2009 | | 111.46 |
| Deposit | 7/1/2009 | | 6,427.97 |
| Deposit | 7/1/2009 | | 165.74 |
| Deposit | 7/1/2009 | | 1,162.33 |
| Deposit | 7/1/2009 | | 825.97 |
| Deposit | 7/1/2009 | | 44,009.54 |
| Deposit | 7/2/2009 | | 48.92 |
| Deposit | 7/2/2009 | | 10,389.17 |
| Deposit | 7/2/2009 | | 54.50 |
| Deposit | 7/2/2009 | | 68,139.52 |
| Deposit | 7/2/2009 | | 60.88 |
| Deposit | 7/2/2009 | | 6,324.45 |
| Deposit | 7/3/2009 | | 10.00 |
| Deposit | 7/6/2009 | | 145.70 |
| Deposit | 7/6/2009 | | 160.42 |
| Deposit | 7/7/2009 | | 4.80 |
| Deposit | 7/7/2009 | | 16,108.24 |
| Deposit | 7/7/2009 | | 685.26 |
| Deposit | 7/7/2009 | | 61,954.70 |
| Deposit | 7/7/2009 | | 7,792.15 |
| Deposit | 7/7/2009 | | 42.14 |
| Deposit | 7/7/2009 | | 282.41 |
| Deposit | 7/7/2009 | | 21,872.12 |
| Deposit | 7/8/2009 | | 56,977.99 |
| Deposit | 7/8/2009 | | 36.00 |
| Deposit | 7/8/2009 | | 102.19 |
| Deposit | 7/8/2009 | | 1,151.86 |
| Deposit | 7/9/2009 | | 6,213.68 |
| Deposit | 7/9/2009 | | 8,649.35 |
| Deposit | 7/9/2009 | | 55,847.18 |
| Deposit | 7/9/2009 | | 2.00 |
| Deposit | 7/9/2009 | | 112.60 |
| Deposit | 7/9/2009 | | 134,040.37 |
| Deposit | 7/9/2009 | | 21.14 |
| Deposit | 7/10/2009 | | 11,808.11 |
| Deposit | 7/10/2009 | | 212.85 |
| Deposit | 7/13/2009 | | 1,027.32 |
| Deposit | 7/13/2009 | | 69.00 |
| Deposit | 7/14/2009 | | 71,848.28 |
| Deposit | 7/14/2009 | | 169.10 |
| Deposit | 7/14/2009 | | 22,748.91 |
| Deposit | 7/14/2009 | | 134.51 |
| Deposit | 7/15/2009 | | 53,167.93 |
| Deposit | 7/15/2009 | | 164.69 |
| Deposit | 7/15/2009 | | 81.60 |
| Deposit | 7/15/2009 | | 3.00 |
| Deposit | 7/15/2009 | | 749.40 |
| Deposit | 7/15/2009 | | 13,058.53 |
| Deposit | 7/15/2009 | | 900.68 |
| Deposit | 7/16/2009 | | 42.30 |
| Deposit | 7/16/2009 | | 6,814.82 |

Reconciliation Detail - 1001 Regions

| ID | Date | No. | Balance |
|---|---|---|---|
| Deposit | 7/16/2009 | | 22,809.00 |
| Deposit | 7/16/2009 | | 13,451.68 |
| Deposit | 7/16/2009 | | 3.00 |
| Deposit | 7/16/2009 | | 455.91 |
| Deposit | 7/16/2009 | | 61,024.22 |
| Deposit | 7/17/2009 | | 58.84 |
| Deposit | 7/17/2009 | | 12,387.43 |
| Deposit | 7/17/2009 | | 284.55 |
| Deposit | 7/17/2009 | | 50.00 |
| Deposit | 7/20/2009 | | 2,485.05 |
| Deposit | 7/20/2009 | | 60.00 |
| Deposit | 7/21/2009 | | 248.25 |
| Deposit | 7/21/2009 | | 403.63 |
| Deposit | 7/21/2009 | | 224.97 |
| Deposit | 7/21/2009 | | 22,448.06 |
| Deposit | 7/21/2009 | | 5,874.17 |
| Deposit | 7/21/2009 | | 41,700.61 |
| Deposit | 7/21/2009 | | 82.30 |
| Deposit | 7/21/2009 | | 28,220.02 |
| Deposit | 7/22/2009 | | 44,443.08 |
| Deposit | 7/22/2009 | | 41.57 |
| Deposit | 7/22/2009 | | 1,477.26 |
| Deposit | 7/23/2009 | | 52,497.55 |
| Deposit | 7/23/2009 | | 926.69 |
| Deposit | 7/23/2009 | | 19,195.27 |
| Deposit | 7/23/2009 | | 5.00 |
| Deposit | 7/23/2009 | | 17,893.89 |
| Deposit | 7/23/2009 | | 6,881.39 |
| Deposit | 7/24/2009 | | 85.89 |
| Deposit | 7/24/2009 | | 71.50 |
| Deposit | 7/27/2009 | | 606.26 |
| Deposit | 7/27/2009 | | 4.30 |
| Deposit | 7/27/2009 | | 12.00 |
| Deposit | 7/27/2009 | | 48.40 |
| Deposit | 7/27/2009 | | 34,993.66 |
| Deposit | 7/28/2009 | | 63,902.47 |
| Deposit | 7/28/2009 | | 321.71 |
| Deposit | 7/29/2009 | | 33,362.53 |
| Deposit | 7/29/2009 | | 1,368.75 |
| Deposit | 7/29/2009 | | 55.41 |
| Deposit | 7/30/2009 | | 8,126.57 |
| Deposit | 7/30/2009 | | 5,900.77 |
| Deposit | 7/30/2009 | | 9.65 |
| Journal | 7/31/2009 | 838 | 6,401.87 |
| Total - Cleared Deposits and Other Credits | | | 1,203,838.91 |
| **Cleared Checks and Payments** | | | |
| Bill Payment | 6/30/2009 | 61093 | (292.48) |
| Bill Payment | 6/30/2009 | 61092 | (77.03) |
| Check | 7/1/2009 | wire 7 1 2009 | (69,760.92) |
| Check | 7/1/2009 | wire 7 1 2009 | (44,311.00) |
| Bill Payment | 7/1/2009 | Wire pmt1 | (6,912.00) |
| Bill Payment | 7/1/2009 | Wire 7 1 2009 | (10,806.41) |
| Bill Payment | 7/1/2009 | 61094 | (1,372.23) |
| Check | 7/2/2009 | wire 7 2 2009 | (500.00) |
| Check | 7/2/2009 | wire 7 2 2009 | (93.00) |
| Bill Payment | 7/2/2009 | 61090 | (2,901.94) |
| Bill Payment | 7/2/2009 | 61091 | (10,939.55) |
| Check | 7/3/2009 | wire 7 3 2009 | (200.00) |

Reconciliation Detail - 1001 Regions

| ID | Date | No. | Balance |
|---|---|---|---|
| Check | 7/6/2009 | wire 7_6_09 | (68,877.64) |
| Bill Payment | 7/6/2009 | 61098 | (625.77) |
| Bill Payment | 7/6/2009 | 61095 | (664.00) |
| Bill Payment | 7/6/2009 | 61111 | (1,682.66) |
| Bill Payment | 7/6/2009 | 61113 | (7,737.50) |
| Bill Payment | 7/6/2009 | 61119 | (1,306.77) |
| Bill Payment | 7/6/2009 | 61116 | (396.85) |
| Bill Payment | 7/6/2009 | 61115 | (2,656.08) |
| Bill Payment | 7/6/2009 | 61096 | (90.00) |
| Bill Payment | 7/6/2009 | 61102 | (99.00) |
| Bill Payment | 7/6/2009 | 61122 | (383.39) |
| Bill Payment | 7/6/2009 | 61121 | (204.80) |
| Bill Payment | 7/6/2009 | 61120 | (10,977.05) |
| Bill Payment | 7/6/2009 | 61117 | (420.00) |
| Bill Payment | 7/6/2009 | 61107 | (687.15) |
| Bill Payment | 7/6/2009 | 61097 | (884.53) |
| Bill Payment | 7/6/2009 | 61108 | (341.00) |
| Bill Payment | 7/6/2009 | 61099 | (65.01) |
| Bill Payment | 7/6/2009 | 61103 | (1,548.13) |
| Bill Payment | 7/6/2009 | 61114 | (156.59) |
| Bill Payment | 7/6/2009 | 61109 | (450.56) |
| Bill Payment | 7/6/2009 | 61106 | (3,318.75) |
| Bill Payment | 7/6/2009 | 61110 | (52.05) |
| Bill Payment | 7/6/2009 | 61118 | (1,579.44) |
| Bill Payment | 7/6/2009 | 61100 | (160.02) |
| Bill Payment | 7/6/2009 | 61105 | (525.00) |
| Bill Payment | 7/6/2009 | 61101 | (400.00) |
| Check | 7/7/2009 | wire 7 7 09 | (52,728.57) |
| Bill Payment | 7/7/2009 | 61126 | (230.24) |
| Bill Payment | 7/7/2009 | Wire7/7/09 | (1,248.00) |
| Check | 7/8/2009 | wire 7 8 09 | (38,983.57) |
| Bill Payment | 7/8/2009 | Wire 7/7/09 | (580.01) |
| Bill Payment | 7/8/2009 | 61127 | (1,707.15) |
| Bill Payment | 7/8/2009 | 61130 | (1,245.78) |
| Bill Payment | 7/8/2009 | 61128 | (291.50) |
| Check | 7/9/2009 | wire 7 9 09 | (865.56) |
| Check | 7/9/2009 | wire 7 9 09 | (500.00) |
| Check | 7/9/2009 | wire 7 9 09 | (59,600.81) |
| Bill Payment | 7/9/2009 | 61131 | (453.75) |
| Bill Payment | 7/9/2009 | Wire 7 10 09 | (2,236.98) |
| Check | 7/10/2009 | wire 7 10 09 | (16,752.04) |
| Check | 7/13/2009 | wire 7 13 09 | (63,488.03) |
| Check | 7/13/2009 | wire'7 13 2009 | (1,379.45) |
| Bill Payment | 7/13/2009 | 61143 | (764.41) |
| Bill Payment | 7/13/2009 | 61146 | (120.00) |
| Bill Payment | 7/13/2009 | wire 7/13/09 | (1,379.45) |
| Bill Payment | 7/13/2009 | 61136 | (17.89) |
| Bill Payment | 7/13/2009 | 61145 | (12,858.73) |
| Bill Payment | 7/13/2009 | 61141 | (52.95) |
| Bill Payment | 7/13/2009 | 61134 | (1,741.54) |
| Bill Payment | 7/13/2009 | 61140 | (35.33) |
| Bill Payment | 7/13/2009 | 61137 | (19.95) |
| Bill Payment | 7/13/2009 | 61148 | (177.40) |
| Bill Payment | 7/13/2009 | 61138 | (450.56) |
| Bill Payment | 7/13/2009 | 61139 | (206.72) |
| Bill Payment | 7/13/2009 | 61147 | (2,050.00) |
| Bill Payment | 7/13/2009 | 61135 | (2,534.00) |
| Check | 7/14/2009 | wire 7 14 09 | (500.00) |

Reconciliation Detail - 1001 Regions

| ID | Date | No. | Balance |
|---|---|---|---|
| Check | 7/14/2009 | Wire 7 14 2009 | (39,138.93) |
| Bill Payment | 7/14/2009 | 61149 | (11,103.57) |
| Check | 7/15/2009 | Wire 7 15 09 | (38,333.24) |
| Check | 7/16/2009 | wire 7 16 09 | (37,877.40) |
| Check | 7/16/2009 | wire 7 16 09 | (4,024.10) |
| Bill Payment | 7/16/2009 | 61150 | (77.03) |
| Check | 7/17/2009 | wire 7 17 09 | (200.00) |
| Check | 7/20/2009 | wire 7 20 09 | (45,389.96) |
| Check | 7/20/2009 | wire 7 20 09 | (33.69) |
| Check | 7/20/2009 | Wire 7 20 09 | (20.00) |
| Bill Payment | 7/20/2009 | 61152 | (185.73) |
| Bill Payment | 7/20/2009 | 61168 | (1,913.26) |
| Bill Payment | 7/20/2009 | 61179 | (6,500.00) |
| Bill Payment | 7/20/2009 | 61163 | (131.79) |
| Bill Payment | 7/20/2009 | 61160 | (10.18) |
| Bill Payment | 7/20/2009 | 61157 | (1,910.75) |
| Bill Payment | 7/20/2009 | 61175 | (569.00) |
| Bill Payment | 7/20/2009 | 61164 | (52.14) |
| Bill Payment | 7/20/2009 | 61166 | (125.00) |
| Bill Payment | 7/20/2009 | 61165 | (55.00) |
| Bill Payment | 7/20/2009 | 61161 | (66.00) |
| Bill Payment | 7/20/2009 | 61176 | (45.00) |
| Bill Payment | 7/20/2009 | 61173 | (8,479.84) |
| Bill Payment | 7/20/2009 | 61156 | (75.00) |
| Bill Payment | 7/20/2009 | 61154 | (2,300.30) |
| Bill Payment | 7/20/2009 | 61153 | (625.84) |
| Bill Payment | 7/20/2009 | 61170 | (142.16) |
| Bill Payment | 7/20/2009 | 61151 | (500.32) |
| Bill Payment | 7/20/2009 | 61177 | (2,820.65) |
| Bill Payment | 7/20/2009 | 61172 | (1,436.31) |
| Bill Payment | 7/20/2009 | 61182 | (120.00) |
| Bill Payment | 7/20/2009 | 61171 | (1,975.43) |
| Bill Payment | 7/20/2009 | 61167 | (114.00) |
| Bill Payment | 7/20/2009 | 61159 | (400.00) |
| Bill Payment | 7/20/2009 | 61155 | (3,312.50) |
| Bill Payment | 7/20/2009 | 61181 | (11,148.44) |
| Bill Payment | 7/20/2009 | 61174 | (178.29) |
| Check | 7/21/2009 | wire 7 21 09 | (13,542.70) |
| Bill Payment | 7/21/2009 | 61184 | (768.86) |
| Bill Payment | 7/21/2009 | 61186 | (6,224.25) |
| Bill Payment | 7/21/2009 | 61185 | (74.75) |
| Check | 7/22/2009 | wire 7 22 09 | (10,353.50) |
| Bill Payment | 7/22/2009 | Wire 7/20/09 | (1,527.87) |
| Bill Payment | 7/22/2009 | Wire 7/16/09 | (453.95) |
| Bill Payment | 7/22/2009 | 61187 | (7,904.00) |
| Bill Payment | 7/22/2009 | Wire pmt72209 | (10,306.00) |
| Check | 7/23/2009 | wire 7 23 09 | (21,309.50) |
| Transfer | 7/23/2009 | | (100.00) |
| Bill Payment | 7/23/2009 | Wire 7/23/09 | (2,714.71) |
| Check | 7/24/2009 | wire 7 24 09 | (11,476.00) |
| Check | 7/24/2009 | wire 7/24/09 | (200.00) |
| Bill Payment | 7/24/2009 | 61188 | (724.42) |
| Bill Payment | 7/24/2009 | Wire 7/24/09 | (3,657.60) |
| Check | 7/27/2009 | Wire 7/27/09 | (34,819.54) |
| Bill Payment | 7/27/2009 | 61190 | (880.99) |
| Bill Payment | 7/27/2009 | 61191 | (1,425.61) |
| Bill Payment | 7/27/2009 | 61195 | (320.49) |
| Bill Payment | 7/27/2009 | 61192 | (586.00) |

Reconciliation Detail - 1001 Regions

| ID | Date | No. | Balance |
|---|---|---|---|
| Bill Payment | 7/27/2009 | 61189 | (210.00) |
| Bill Payment | 7/27/2009 | 61194 | (49.20) |
| Bill Payment | 7/27/2009 | 61199 | (9,226.36) |
| Bill Payment | 7/27/2009 | 61196 | (50.02) |
| Check | 7/28/2009 | Wire 7 28 09 | (38,569.80) |
| Check | 7/29/2009 | Wire 7 29 09 | (71,456.88) |
| Deposit | 7/29/2009 | | (5.40) |
| Check | 7/30/2009 | Wire 7 30 09 | (1,000.00) |
| Check | 7/30/2009 | Wire 7 30 09 | (58,249.29) |
| Bill Payment | 7/30/2009 | Wire 7 29 09 | (7,656.00) |
| Check | 7/31/2009 | Wire 7 31 09 | (59,726.58) |
| Journal | 7/31/2009 | 839 | (118.48) |
| Journal | 7/31/2009 | 837 | (188,825.45) |
| Bill Payment | 7/31/2009 | Wire7/31/09 | (1,890.00) |
| Bill Payment | 7/31/2009 | Wire 7 30 09 | (11,766.91) |
| **Total - Cleared Checks and Payments** | | | **(1,319,218.63)** |
| **Total - Reconciled** | | | **(115,379.72)** |
| Last Reconciled Statement Balance - 6/30/2009 | | | 618,768.54 |
| Current Reconciled Balance | | | 503,388.82 |
| Reconcile Statement Balance - 7/31/2009 | | | 503,388.82 |
| Difference | | | 0.00 |
| **Unreconciled** | | | |
| **Uncleared** | | | |
| **Deposits and Other Credits** | | | |
| Journal | 7/6/2009 | 809 | 11,103.57 |
| Journal | 7/6/2009 | 810 | 143.95 |
| Journal | 7/15/2009 | 834 | 3,160.00 |
| **Total - Deposits and Other Credits** | | | **14,407.52** |
| **Checks and Payments** | | | |
| Bill Payment | 12/29/2008 | 60354 | (500.00) |
| Bill Payment | 1/5/2009 | 60429 | (564.00) |
| Bill Payment | 3/4/2009 | 60694 | (658.40) |
| Bill Payment | 3/9/2009 | 60704 | (309.37) |
| Bill Payment | 4/7/2009 | 60814 | (300.00) |
| Check | 5/22/2009 | eft 05 22 09 | (200.00) |
| Bill Payment | 5/26/2009 | 61018 | (54.00) |
| Bill Payment | 6/5/2009 | 61061 | (18.90) |
| Bill Payment | 6/9/2009 | 61063 | (770.00) |
| Bill Payment | 7/6/2009 | 61104 | (143.95) |
| Bill Payment | 7/6/2009 | 61123 | (11,103.57) |
| Bill Payment | 7/6/2009 | 61112 | (3,160.00) |
| Bill Payment | 7/20/2009 | 61178 | (14.00) |
| Bill Payment | 7/20/2009 | 61162 | (160.02) |
| Bill Payment | 7/20/2009 | 61169 | (1,386.78) |
| Bill Payment | 7/27/2009 | 61197 | (85.86) |
| Bill Payment | 7/27/2009 | 61198 | (1,579.44) |
| Bill Payment | 7/27/2009 | 61193 | (143.95) |
| **Total - Checks and Payments** | | | **(21,152.24)** |
| **Total - Uncleared** | | | **(6,744.72)** |
| **Cleared** | | | |
| **Deposits and Other Credits** | | | |
| Journal | 12/31/2007 | | 1,577.64 |
| **Total - Deposits and Other Credits** | | | **1,577.64** |
| **Total - Cleared** | | | **1,577.64** |
| Total as of 7/31/2009 | | | 498,221.74 |



**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



00105901 02 AT 0.482 002
PREVALENCE HEALTH LLC
PO BOX 12648
JACKSON MS 39236-2648

| | |
|---|---|
| ACCOUNT # | 9001277993 |

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 105 |
| Page | 1 of 12 |

## COMMERCIAL ANALYZED CHECKING
July 1, 2009 through July 31, 2009

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $618,768.54 | + | Minimum Balance | $482,884 |
| Deposits & Credits | $1,197,437.04 | + | | |
| Withdrawals | $1,130,913.39 | − | | |
| Fees | $865.56 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $181,037.81 | − | | |
| Ending Balance | $503,388.82 | | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 07/01 | Deposit - Thank You | 825.97 |
| 07/01 | Deposit - Thank You | 165.74 |
| 07/01 | Unisys Corp    Payment-LA Prevalence Hea 00234061055641 | 44,009.54 |
| 07/01 | State of Ill    Commercial 0006Prevalence Ah3537124001367 | 6,427.97 |
| 07/01 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 1,162.33 |
| 07/01 | Merchant Service Merch Dep Health Allianc 8003547554 | 111.46 |
| 07/02 | Deposit - Thank You | 10,389.17 |
| 07/02 | Deposit - Thank You | 48.92 |
| 07/02 | State of Florida Medicaid Prevalence Hea 022400600 | 68,139.52 |
| 07/02 | State of Florida Medicaid Prevalence Hea 022400601 | 6,324.45 |
| 07/02 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 60.88 |
| 07/02 | Merchant Service Merch Dep Health Allianc 8003547554 | 54.50 |
| 07/03 | Merchant Service Merch Dep Health Allianc 8003547554 | 10.00 |
| 07/06 | Deposit - Thank You | 160.42 |
| 07/06 | Deposit - Thank You | 145.70 |
| 07/07 | Deposit - Thank You | 61,954.70 |
| 07/07 | Deposit - Thank You | 685.26 |
| 07/07 | Memberhealth Cln Payment Tedsmeds.Recei 2109651 | 21,872.12 |
| 07/07 | State of Ill    Commercial 0006Prevalence Ah3561637001816 | 16,108.24 |
| 07/07 | Memberhealth Cln Payment Tedsmeds.Recei 2107724 | 7,792.15 |
| 07/07 | State of Ill    Commercial 0006Prevalence Ah3561637001814 | 282.41 |
| 07/07 | State of Ill    Commercial 0006Prevalence Ah3561637001815 | 42.14 |
| 07/07 | State of Ill    Commercial 0006Prevalence Ah3561637001817 | 4.80 |
| 07/08 | Deposit - Thank You | 102.19 |
| 07/08 | Unisys Corp    Payment-LA Prevalence Hea 00234061056436 | 56,977.99 |
| 07/08 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 1,151.86 |
| 07/08 | Merchant Service Merch Dep Health Allianc 8003547554 | 36.00 |
| 07/09 | Deposit - Thank You | 112.60 |
| 07/09 | Regions Bank    Acct Trans MS364174656  Ccooley | 134,040.37 |
| 07/09 | State of Florida Medicaid Prevalence Hea 022400600 | 55,847.18 |
| 07/09 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00440949090704 | 8,649.35 |
| 07/09 | State of Florida Medicaid Prevalence Hea 022400601 | 6,213.68 |
| 07/09 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00330698090704 | 21.14 |
| 07/09 | Merchant Service Merch Dep Health Allianc 8003547554 | 2.00 |

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648



ACCOUNT #     9001277993

|   |   | 001 |
|---|---|---|
| | Cycle | 27 |
| | Enclosures | 105 |
| | Page | 2 of 12 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|------|-------------|--------|
| 07/10 | Deposit - Thank You | 11,808.11 |
| 07/10 | Deposit - Thank You | 212.85 |
| 07/13 | Deposit - Thank You | 22,748.91 |
| 07/13 | Deposit - Thank You | 169.10 |
| 07/13 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 1,027.32 |
| 07/13 | Merchant Service Merch Dep Health Allianc 8003547554 | 69.00 |
| 07/14 | Deposit - Thank You | 71,848.28 |
| 07/14 | Deposit - Thank You | 134.51 |
| 07/15 | Deposit - Thank You | 749.40 |
| 07/15 | Unisys Corp     Payment-LA Prevalence Hea 00234061057483 | 53,167.93 |
| 07/15 | State of Ill   Commercial 0006Prevalence Ah3711615001824 | 13,058.53 |
| 07/15 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 900.68 |
| 07/15 | EDS Corporation  Ilssa/Dh 1821009333 Pre 200810340A | 164.69 |
| 07/15 | Merchant Service Merch Dep Health Allianc 8003547554 | 81.60 |
| 07/15 | State of Ill   Commercial 0006Prevalence Ah3711615001825 | 3.00 |
| 07/16 | Deposit - Thank You | 455.91 |
| 07/16 | Deposit - Thank You | 42.30 |
| 07/16 | State of Florida Medicaid Prevalence Hea 022400600 | 61,024.22 |
| 07/16 | Regions Bank   Acct Trans MS364174656  Ccooley | 22,809.00 |
| 07/16 | State of Florida Medicaid Prevalence Hea 022400601 | 13,451.68 |
| 07/16 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00440949090711 | 6,814.82 |
| 07/16 | Merchant Service Merch Dep Health Allianc 8003547554 | 3.00 |
| 07/17 | Deposit - Thank You | 12,387.43 |
| 07/17 | Deposit - Thank You | 50.00 |
| 07/17 | Cobracr       Credits Prevalence Hea | 284.55 |
| 07/17 | Merchant Service Merch Dep Health Allianc 8003547554 | 58.84 |
| 07/20 | Deposit - Thank You | 2,485.05 |
| 07/20 | Merchant Service Merch Dep Health Allianc 8003547554 | 60.00 |
| 07/21 | Deposit - Thank You | 41,700.61 |
| 07/21 | Deposit - Thank You | 82.30 |
| 07/21 | Memberhealth Cln Payment Tedsmeds.Recei 2118721 | 28,220.02 |
| 07/21 | State of Ill   Commercial 0006Prevalence Ah3797930003053 | 22,448.06 |
| 07/21 | Memberhealth Cln Payment Tedsmeds.Recei 2116758 | 5,874.17 |
| 07/21 | State of Ill   Commercial 0006Prevalence Ah3797930003051 | 403.63 |
| 07/21 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 248.25 |
| 07/21 | State of Ill   Commercial 0006Prevalence Ah3797930003052 | 224.97 |
| 07/22 | Unisys Corp   Payment-LA Prevalence Hea 00234061058452 | 44,443.08 |
| 07/22 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 1,477.26 |
| 07/22 | Merchant Service Merch Dep Health Allianc 8003547554 | 41.57 |
| 07/23 | Deposit - Thank You | 19,195.27 |
| 07/23 | Deposit - Thank You | 5.00 |
| 07/23 | State of Florida Medicaid Prevalence Hea 022400600 | 52,497.55 |
| 07/23 | Regions Bank   Acct Trans MS364174656  Ccooley | 17,893.89 |
| 07/23 | State of Florida Medicaid Prevalence Hea 022400601 | 6,881.39 |
| 07/23 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00440949090718 | 926.69 |
| 07/24 | Deposit - Thank You | 71.50 |
| 07/24 | Merchant Service Merch Dep Health Allianc 8003547554 | 85.89 |
| 07/27 | Deposit - Thank You | 34,993.66 |
| 07/27 | Deposit - Thank You | 48.40 |
| 07/27 | Deposit - Thank You | 12.00 |

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648

ACCOUNT #        9001277993

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 105 |
| Page | 3 of 12 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 07/27 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 606.26 |
| 07/27 | Merchant Service Merch Dep Health Allianc 8003547554 | 4.30 |
| 07/28 | Deposit - Thank You | 63,902.47 |
| 07/28 | State of Ill   Commercial 0006Prevalence Ah3857669001635 | 321.71 |
| 07/29 | Deposit - Thank You | 55.41 |
| 07/29 | Unisys Corp     Payment-LA Prevalence Hea 00234061059302 | 33,362.53 |
| 07/29 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 1,368.75 |
| 07/30 | Deposit - Thank You | 8,126.57 |
| 07/30 | State of Florida Medicaid Prevalence Hea 022400601 | 5,900.77 |
| 07/30 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 9.65 |
| | **Total Deposits & Credits** | **$1,197,437.04** |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 07/01 | Wire Transfer American Recie | 69,760.92 |
| 07/01 | Wire Transfer American Recie | 44,311.00 |
| 07/01 | Wire Transfer Home Diagnosti | 6,912.00 |
| 07/01 | Pay Systems of A 6207 Payrl Prevalence Hea 6207      6207 | 34,374.92 |
| 07/01 | Blue Cross of MS Insur Prem Prevalence Hol 0041599 | 10,806.41 |
| 07/01 | Staples Quill CO Echeck Chris Cooley  1155374372 | 77.03 |
| 07/02 | Pay Systems of A Tax Col Health Allianc | 15,163.82 |
| 07/02 | Pitney Bowes    Postage Prevalence Hea 37069390 | 500.00 |
| 07/02 | Merchant Service Merch Fee Health Allianc 8003547554 | 93.00 |
| 07/03 | Pitney Bowes    Postage Prevalence Hea 42906255 | 200.00 |
| 07/06 | Wire Transfer American Recie | 68,877.64 |
| 07/07 | Wire Transfer American Recie | 52,728.57 |
| 07/07 | Wire Transfer Home Diagnosti | 1,248.00 |
| 07/07 | Wire Transfer Emily Corp | 580.01 |
| 07/08 | Wire Transfer American Recie | 38,983.57 |
| 07/08 | Staples Quill CO Echeck quill     1250304481 | 230.24 |
| 07/09 | Wire Transfer American Recie | 59,600.81 |
| 07/09 | Pitney Bowes    Postage Prevalence Hea 37069390 | 500.00 |
| 07/10 | Wire Transfer American Recie | 16,752.04 |
| 07/10 | American Express Elec Remit Stacey L Holt 090709063242802 | 2,236.98 |
| 07/13 | Wire Transfer American Recie | 63,488.03 |
| 07/13 | Wire Transfer American Recie | 1,379.45 |
| 07/13 | Wire Transfer Bayer Corporat | 1,379.45 |
| 07/14 | Wire Transfer American Recie | 39,138.93 |
| 07/14 | Pitney Bowes    Postage Prevalence Hea 37069390 | 500.00 |
| 07/15 | Wire Transfer American Recie | 38,333.24 |
| 07/16 | Wire Transfer American Recie | 37,887.44 |
| 07/16 | Wire Transfer American Recie | 4,024.10 |
| 07/16 | Wire Transfer Emily Corp. | 453.95 |
| 07/16 | Pay Systems of A 6207 Payrl Prevalence Hea 6207      6207 | 35,248.79 |
| 07/17 | Wire Transfer Emily Corp | 1,527.87 |
| 07/17 | Pay Systems of A Tax Col Health Allianc | 14,511.58 |
| 07/17 | Pitney Bowes    Postage Prevalence Hea 42906255 | 200.00 |
| 07/17 | Staples Quill CO Echeck quill     1251130841 | 77.03 |

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



PREVALENCE HEALTH  LLC
PO BOX 12648
JACKSON MS 39236-2648

| | | |
|---|---|---|
| **ACCOUNT #** | | 9001277993 |
| | | 001 |
| | Cycle | 27 |
| | Enclosures | 105 |
| | Page | 4 of 12 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---:|
| 07/20 | Rtrn Depstd Itm # of Itm(S) 0001 | 20.00 |
| 07/20 | Wire Transfer American Recie | 45,389.96 |
| 07/20 | Intuit      8004Intuit Chris Cooley  5497060 | 33.69 |
| 07/21 | Wire Transfer American Recie | 13,542.70 |
| 07/22 | Wire Transfer American Recie | 10,353.50 |
| 07/22 | Wire Transfer Home Diagnosti | 10,306.00 |
| 07/23 | Wire Transfer American Recie | 21,309.51 |
| 07/23 | Wire Transfer Emily Corp. | 2,714.71 |
| 07/23 | Bank Debit | 100.00 |
| 07/24 | Wire Transfer American Recie | 11,476.43 |
| 07/24 | Wire Transfer Bayer Corporat | 3,657.60 |
| 07/24 | Pitney Bowes    Postage Prevalence Hea 42906255 | 200.00 |
| 07/27 | Wire Transfer American Recie | 34,819.54 |
| 07/28 | Wire Transfer American Recie | 38,569.80 |
| 07/29 | Rtrn Depstd Itm # of Itm(S) 0001 | 5.40 |
| 07/29 | Wire Transfer American Recie | 71,456.88 |
| 07/29 | Wire Transfer Home Diagnosti | 7,656.00 |
| 07/30 | Wire Transfer American Recie | 58,249.29 |
| 07/30 | Wire Transfer Bayer Corporat | 11,766.91 |
| 07/30 | Pay Systems of A 6207 Payrl Prevalence Hea 6207      6207 | 45,290.50 |
| 07/30 | Pitney Bowes    Postedge Bonnie Savoie 37968013 | 1,000.00 |
| 07/31 | Wire Transfer American Recie | 59,726.58 |
| 07/31 | Wire Transfer Emily Corp. | 1,890.00 |
| 07/31 | Pay Systems of A Tax Col Health Allianc | 19,183.57 |
| 07/31 | Pay Systems of A Tax Col Health Allianc | 108.00 |
| | **Total Withdrawals** | **$1,130,913.39** |

## FEES

| | | | |
|---|---|---|---:|
| 07/09 | Analysis Charge | 06-09 | 865.56 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---:|---|---|---:|
| 07/08 | 61090 | 2,901.94 | 07/09 | 61101 | 400.00 |
| 07/06 | 61091 | 10,939.55 | 07/10 | 61102 | 99.00 |
| 07/02 | 61093 * | 292.48 | 07/13 | 61103 | 1,548.13 |
| 07/06 | 61094 | 1,372.23 | 07/08 | 61105 * | 525.00 |
| 07/13 | 61095 | 664.00 | 07/06 | 61106 | 3,318.75 |
| 07/08 | 61096 | 90.00 | 07/10 | 61107 | 687.15 |
| 07/13 | 61097 | 884.53 | 07/13 | 61108 | 341.00 |
| 07/13 | 61098 | 625.77 | 07/14 | 61109 | 450.56 |
| 07/10 | 61099 | 65.01 | 07/10 | 61110 | 52.05 |
| 07/16 | 61100 | 160.02 | 07/15 | 61111 | 1,682.66 |



**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648



ACCOUNT #     9001277993

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 105 |
| Page | 5 of 12 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 07/15 | 61113 * | 7,737.50 | 07/27 | 61167 | 114.00 |
| 07/21 | 61114 | 156.59 | 07/27 | 61168 | 1,913.26 |
| 07/13 | 61115 | 2,656.08 | 07/27 | 61170 * | 142.16 |
| 07/10 | 61116 | 396.85 | 07/27 | 61171 | 1,975.43 |
| 07/14 | 61117 | 420.00 | 07/24 | 61172 | 1,436.31 |
| 07/13 | 61118 | 1,579.44 | 07/27 | 61173 | 8,479.84 |
| 07/09 | 61119 | 1,306.77 | 07/28 | 61174 | 178.29 |
| 07/10 | 61120 | 10,977.05 | 07/30 | 61175 | 569.00 |
| 07/10 | 61121 | 204.80 | 07/29 | 61176 | 45.00 |
| 07/13 | 61122 | 383.39 | 07/28 | 61177 | 2,820.65 |
| 07/15 | 61127 * | 1,707.15 | 07/27 | 61179 * | 6,500.00 |
| 07/15 | 61128 | 291.50 | 07/23 | 61181 * | 11,148.44 |
| 07/09 | 61130 * | 1,245.78 | 07/27 | 61182 | 120.00 |
| 07/13 | 61131 | 453.75 | 07/28 | 61184 * | 768.86 |
| 07/20 | 61134 * | 1,741.54 | 07/23 | 61185 | 74.75 |
| 07/17 | 61135 | 2,534.00 | 07/28 | 61186 | 6,224.25 |
| 07/17 | 61136 | 17.89 | 07/28 | 61187 | 7,904.00 |
| 07/27 | 61137 | 19.95 | 07/24 | 61188 | 724.42 |
| 07/20 | 61138 | 450.56 | 07/30 | 61189 | 210.00 |
| 07/17 | 61139 | 206.72 | 07/31 | 61190 | 880.99 |
| 07/20 | 61140 | 35.33 | 07/31 | 61191 | 1,425.61 |
| 07/20 | 61141 | 52.95 | 07/29 | 61192 | 586.00 |
| 07/20 | 61143 * | 764.41 | 07/31 | 61194 * | 49.20 |
| 07/28 | 61145 * | 12,858.73 | 07/31 | 61195 | 320.49 |
| 07/20 | 61146 | 120.00 | 07/31 | 61196 | 50.02 |
| 07/16 | 61147 | 2,050.00 | 07/29 | 61199 * | 9,226.36 |
| 07/17 | 61148 | 177.40 | 07/02 | 910386 * | 626.03 |
| 07/17 | 61149 | 11,103.57 | 07/03 | 910462 * | 629.30 |
| 07/31 | 61151 * | 500.32 | 07/03 | 910467 * | 668.91 |
| 07/27 | 61152 | 185.73 | 07/03 | 910468 | 2,669.90 |
| 07/27 | 61153 | 625.84 | 07/03 | 910473 * | 612.12 |
| 07/27 | 61154 | 2,300.30 | 07/21 | 910474 | 2,669.90 |
| 07/27 | 61155 | 3,312.50 | 07/07 | 910475 | 3,355.13 |
| 07/30 | 61156 | 75.00 | 07/03 | 910476 | 619.13 |
| 07/28 | 61157 | 1,910.75 | 07/02 | 910477 | 587.90 |
| 07/27 | 61159 * | 400.00 | 07/02 | 910478 | 507.15 |
| 07/27 | 61160 | 10.18 | 07/23 | 910479 | 734.81 |
| 07/27 | 61161 | 66.00 | 07/17 | 910481 * | 2,250.57 |
| 07/24 | 61163 * | 131.79 | 07/20 | 910482 | 839.52 |
| 07/27 | 61164 | 52.14 | 07/23 | 910483 | 639.99 |
| 07/30 | 61165 | 55.00 | 07/17 | 910484 | 627.79 |
| 07/24 | 61166 | 125.00 | 07/31 | 910491 * | 612.25 |

|  |  |
|---|---|
| Total Checks | $181,037.81 |

\* Break In Check Number Sequence.

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



PREVALENCE HEALTH    LLC
PO BOX 12648
JACKSON MS 39236-2648

ACCOUNT #    9001277993

| | | |
|---|---|---|
| | | 001 |
| Cycle | | 27 |
| Enclosures | | 105 |
| Page | | 6 of 12 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/01 | 505,229.27 | 07/13 | 619,401.06 | 07/23 | 795,481.07 |
| 07/02 | 572,476.33 | 07/14 | 650,874.36 | 07/24 | 777,886.91 |
| 07/03 | 567,086.97 | 07/15 | 669,248.14 | 07/27 | 752,514.66 |
| 07/06 | 482,884.92 | 07/16 | 694,024.77 | 07/28 | 745,503.51 |
| 07/07 | 533,715.03 | 07/17 | 673,571.17 | 07/29 | 691,314.56 |
| 07/08 | 549,252.32 | 07/20 | 626,668.26 | 07/30 | 588,135.85 |
| 07/09 | 690,219.72 | 07/21 | 709,501.08 | 07/31 | 503,388.82 |
| 07/10 | 670,769.75 | 07/22 | 734,803.49 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH  LLC
PO BOX 12648
JACKSON MS 39236-2648



ACCOUNT #      9001277993

Page        7   of 12



| | | |
|---|---|---|
| Check# 61090    07/08/2009    $2901.94 | Check# 61091    07/06/2009    $10939.55 | Check# 61093    07/02/2009    $292.48 |
| Check# 61094    07/06/2009    $1372.23 | Check# 61095    07/13/2009    $664.00 | Check# 61096    07/08/2009    $90.00 |
| Check# 61097    07/13/2009    $884.53 | Check# 61098    07/13/2009    $625.77 | Check# 61099    07/10/2009    $65.01 |
| Check# 61100    07/16/2009    $160.02 | Check# 61101    07/09/2009    $400.00 | Check# 61102    07/10/2009    $99.00 |
| Check# 61103    07/13/2009    $1548.13 | Check# 61105    07/08/2009    $525.00 | Check# 61106    07/06/2009    $3318.75 |
| Check# 61107    07/10/2009    $687.15 | Check# 61108    07/13/2009    $341.00 | Check# 61109    07/14/2009    $450.56 |

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648

ACCOUNT #   9001277993

Page    8  of 12



| Check# 61110 | 07/10/2009 | $52.05 |
| Check# 61111 | 07/15/2009 | $1682.66 |
| Check# 61113 | 07/15/2009 | $7737.50 |
| Check# 61114 | 07/21/2009 | $156.59 |
| Check# 61115 | 07/13/2009 | $2656.08 |
| Check# 61116 | 07/10/2009 | $396.85 |
| Check# 61117 | 07/14/2009 | $420.00 |
| Check# 61118 | 07/13/2009 | $1579.44 |
| Check# 61119 | 07/09/2009 | $1306.77 |
| Check# 61120 | 07/10/2009 | $10977.05 |
| Check# 61121 | 07/10/2009 | $204.80 |
| Check# 61122 | 07/13/2009 | $383.39 |
| Check# 61127 | 07/15/2009 | $1707.15 |
| Check# 61128 | 07/15/2009 | $291.50 |
| Check# 61130 | 07/09/2009 | $1245.7? |
| Check# 61131 | 07/13/2009 | $453.75 |
| Check# 61134 | 07/20/2009 | $1741.54 |
| Check# 61135 | 07/17/2009 | $2534.00 |



**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648

**ACCOUNT #**      9001277993

Page            9  of 12



| | | |
|---|---|---|
| Check# 61136   07/17/2009   $17.89 | Check# 61137   07/27/2009   $19.95 | Check# 61138   07/20/2009   $450.56 |
| Check# 61139   07/17/2009   $206.72 | Check# 61140   07/20/2009   $35.33 | Check# 61141   07/20/2009   $52.95 |
| Check# 61143   07/20/2009   $764.41 | Check# 61145   07/28/2009   $12858.73 | Check# 61146   07/20/2009   $120.00 |
| Check# 61147   07/16/2009   $2050.00 | Check# 61148   07/17/2009   $177.40 | Check# 61149   07/17/2009   $11103.57 |
| Check# 61151   07/31/2009   $500.32 | Check# 61152   07/27/2009   $185.73 | Check# 61153   07/27/2009   $625.84 |
| Check# 61154   07/27/2009   $2300.30 | Check# 61155   07/27/2009   $3312.50 | Check# 61156   07/30/2009   $75.00 |

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648

ACCOUNT #     9001277993

Page        10   of 12



| Check# 61157 | 07/28/2009 | $1910.75 |
| Check# 61159 | 07/27/2009 | $400.00 |
| Check# 61160 | 07/27/2009 | $10.18 |
| Check# 61161 | 07/27/2009 | $66.00 |
| Check# 61163 | 07/24/2009 | $131.79 |
| Check# 61164 | 07/27/2009 | $52.14 |
| Check# 61165 | 07/30/2009 | $55.00 |
| Check# 61166 | 07/24/2009 | $125.00 |
| Check# 61167 | 07/27/2009 | $114.00 |
| Check# 61168 | 07/27/2009 | $1913.26 |
| Check# 61170 | 07/27/2009 | $142.16 |
| Check# 61171 | 07/27/2009 | $1975.43 |
| Check# 61172 | 07/24/2009 | $1436.31 |
| Check# 61173 | 07/27/2009 | $8479.84 |
| Check# 61174 | 07/28/2009 | $178.29 |
| Check# 61175 | 07/30/2009 | $569.00 |
| Check# 61176 | 07/29/2009 | $45.00 |
| Check# 61177 | 07/28/2009 | $2820.65 |

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



PREVALENCE HEALTH LLC
PO BOX 12648
JACKSON MS 39236-2648

ACCOUNT #  9001277993

Page  11  of 12



| | | |
|---|---|---|
| Check# 61179  07/27/2009  $6500.00 | Check# 61181  07/23/2009  $11148.44 | Check# 61182  07/27/2009  $120.00 |
| Check# 61184  07/28/2009  $768.86 | Check# 61185  07/23/2009  $74.75 | Check# 61186  07/28/2009  $6224.25 |
| Check# 61187  07/28/2009  $7904.00 | Check# 61188  07/24/2009  $724.42 | Check# 61189  07/30/2009  $210.00 |
| Check# 61190  07/31/2009  $880.99 | Check# 61191  07/31/2009  $1425.61 | Check# 61192  07/29/2009  $586.00 |
| Check# 61194  07/31/2009  $49.20 | Check# 61195  07/31/2009  $320.49 | Check# 61196  07/31/2009  $50.02 |
| Check# 61199  07/29/2009  $9226.36 | Check# 910386  07/02/2009  $626.03 | Check# 910462  07/03/2009  $629.30 |

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648

ACCOUNT #    9001277993

Page        12   of 12



| | | |
|---|---|---|
| Check# 910467  07/03/2009  $668.91 | Check# 910468  07/03/2009  $2669.90 | Check# 910473  07/03/2009  $612.12 |
| Check# 910474  07/21/2009  $2669.90 | Check# 910475  07/07/2009  $3355.13 | Check# 910476  07/03/2009  $619.13 |
| Check# 910477  07/02/2009  $587.90 | Check# 910478  07/02/2009  $507.15 | Check# 910479  07/23/2009  $734.81 |
| Check# 910481  07/17/2009  $2250.57 | Check# 910482  07/20/2009  $839.52 | Check# 910483  07/23/2009  $639.99 |
| Check# 910484  07/17/2009  $627.79 | Check# 910491  07/31/2009  $612.25 | Check#0  07/23/2009  $100.00 |



## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for ENDING BALANCE | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount |
|---|---|
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| Total Enter in Line 4 at Left | $ |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-444-2867
(or, if in Birmingham area, 326-5667)
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

As soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL THE PHONE NUMBER ON THE REVERSE SIDE OF THIS STATEMENT OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |