# MONTHLY OPERATING REPORT

## CHAPTER 11

CASE NAME: *Prevalence Health LLC*

CASE NUMBER: 09-02016-ee    For Period *August 1* to *August 31*, 2009.

THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH. The debtor must attach each of the following forms unless the United States Trustee has waived the requirement in writing.  File with the court and submit a paper copy to UST with an original signature.

| Form Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| (mark only one - attached or waived) | | |
| {X} | { } | Comparative Balance Sheet (FORM 2-B) |
| {X} | { } | Profit and Loss Statement (FORM 2-C) |
| {X} | { } | Cash Receipts & Disbursements Statement (FORM 2-D) |
| {X} | { } | Supporting Schedules (FORM 2-E) |
| {X} | { } | Narrative (FORM 2-F) |
| {X} | { } | Copies of Bank Statement(s) and Reconciliations of Bank Balance to Book Balance for all Account(s) |

I declare under penalty of perjury that the following Monthly Operating Report and any attachments thereto, are true and correct to the best of my knowledge and belief.

Executed on: 8/14/09
(date)

Debtor(s)*: *Prevalence Health LLC*

By:** *Michael P Lehmann*

Position: *CEO*

Name of preparer: *Chris Cooley*

Telephone No. of Preparer *601-981-0070 ext 233*

* both debtors must sign if a joint petition

** for corporate or partnership debtor

FORM 2-A
1/08

CASE NAME: _Providence Health LLC_

CASE NUMBER: _09-02016-ee_

## COMPARATIVE BALANCE SHEET

| | Filing Date * | Month 6/30/09 | Month 7/31/09 | Month 8/31/09 | Month | Month | Month |
|---|---|---|---|---|---|---|---|
| ASSETS: | | | | | | | |
| CURRENT ASSETS: | | | | | | | |
| Cash.............................................. | 5/31/09 579,968 | 616,560 | 513,396 | 406,712 | | | |
| Accounts Receivable, Net................. | 960,787 | 861,550 | 773,450 | 807,823 | | | |
| Inventory, at lower of cost or market... | 365,452 | 372,870 | 402,765 | 400,476 | | | |
| Prepaid expenses & deposits............. | 118,110 | 151,573 | 170,837 | 139,406 | | | |
| Other _____ | | | | | | | |
| TOTAL CURRENT ASSETS............... | 2,019,337 | 2,002,363 | 1,860,452 | 1,754,419 | | | |
| PROPERTY, PLANT & EQUIPMENT... | 2,386,097 | 2,386,097 | 2,386,097 | 2,386,096 | | | |
| Less accumulated depreciation........... | 2,244,328 | 2,253,093 | 2,261,504 | 2,269,744 | | | |
| NET PROPERTY, PLANT & EQUIPMENT... | 141,769 | 133,004 | 124,593 | 116,352 | | | |
| OTHER ASSETS, _Deposits_ | 48,192 | 54,193 | 56,762 | 56,762 | | | |
| TOTAL OTHER ASSETS................... | 48,192 | 54,193 | 56,762 | 56,762 | | | |
| TOTAL ASSETS................................ | 2,209,298 | 2,189,560 | 2,041,771 | 1,927,497 | | | |

If assets are carried at historical cost on debtor's accounting records and debtor elects to show them as such on the monthly reports, note the change above and include remarks on FORM 2-F (Narrative). All subsequent reports must then carry these assets at that value. Do not use historical cost one month and fair market value the next.

* _Adjustments from May 31 to June 9 are not available_

CASE NAME: _Prevalence Health LLC_

CASE NUMBER: _09-02016-ee_

COMPARATIVE BALANCE SHEET

**LIABILITIES:**

| | Filing Date * | Month | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|
| | 5/31/09 | 6/30/09 | 7/31/09 | 8/31/09 | | | |
| POST-PETITION LIABILITIES: | | | | | | | |
| Taxes payable (Form 2-E, pg.1 of 3)............. | | | | | | | |
| Accounts payable (Form 2-E, pg.1 of 3)........... | | 94,609 | 90,953 | 108,112 | | | |
| Other: _Accrued Payroll, Vacation, Misc. Accruals_ | | 135,461 | 105,736 | 97,255 | | | |
| TOTAL POST-PETITION LIABILITIES:........... | | 230,070 | 196,689 | 205,367 | | | |
| PRE-PETITION LIABILITIES: | | | | | | | |
| Notes payable - secured................... | | | | | | | |
| Priority debt........................... | | | | | | | |
| Unsecured debt. ...................... | 5850600 | 5,732,291 | 5,730,550 | 5,657,643 | | | |
| Other_____ | | | | | | | |
| TOTAL LIABILITIES......................... | 5850600 | 5,962,361 | 5,927,239 | 5,863,010 | | | |
| **EQUITY (DEFICIT)** | | | | | | | |
| PREFERRED STOCK......................... | 5,994,125 | 5,994,125 | 5,994,125 | 5,994,125 | | | |
| COMMON STOCK........................... | | | | | | | |
| RETAINED EARNINGS: | | | | | | | |
| Through filing date..................... | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) | | | |
| Post filing date........................ | | (137,499) | (244,166) | (294,211) | | | |
| TOTAL EQUITY (NET WORTH)............... | (3,641,302) | (3,772,801) | (3,885,468) | (3,935,513) | | | |
| TOTAL LIABILITIES & EQUITY.............. | 2,209,298 | 2,189,560 | 2,041,771 | 1,927,497 | | | |

\* Adjustments from May 31 to June 9 are not available

CASE NAME: _Prevalence Health LLC_

CASE NUMBER: _09-02016-ee_

PROFIT AND LOSS STATEMENT

| | Month * | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|
| | 6/1/09 - 6/30/09 | 7/1/09 - 7/31/09 | 8/1/09 - 8/31/09 | | | |
| NET REVENUE | 1,234,205 | 1,136,933 | 1,051,684 | | | |
| COST OF GOODS SOLD: | | | | | | |
| Material | 1,028,341 | 948,373 | 880,562 | | | |
| Labor - Direct | | | | | | |
| Manufacturing Overhead | | | | | | |
| TOTAL COST OF GOODS SOLD: | 1,028,341 | 948,373 | 880,562 | | | |
| GROSS PROFIT: | 205,864 | 188,560 | 171,122 | | | |
| OPERATING EXPENSES: | | | | | | |
| Selling and Marketing | | | | | | |
| General and Administrative (rents, utilities, salaries, etc.) | 328,598 | 291,324 | 211,439 | | | |
| Other_____ | | | | | | |
| TOTAL OPERATING EXPENSES | | | | | | |
| INTEREST EXPENSE | | 1,491 | 1,488 | | | |
| INCOME BEFORE DEPRECIATION OR TAXES: | ⟨122,734⟩ | ⟨104,255⟩ | ⟨41,805⟩ | | | |
| DEPRECIATION OR AMORTIZATION | 8765 | 8412 | 8240 | | | |
| EXTRAORDINARY EXPENSES * | 0 | | | | | |
| INCOME TAX EXPENSE (BENEFIT) | 0 | | | | | |
| NET INCOME (LOSS) | ⟨131,499⟩ | ⟨112,667⟩ | ⟨50,045⟩ | | | |

*Requires explanation in NARRATIVE (Form 2-F)

FORM 2-C
1/08

* Adjustments from May 31 to June 30 are not available

CASE NAME: _Prevalence Health LLC_    CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period _August 1_ to _August 31_, 20_09_

### CASH RECONCILIATION

1. Beginning Cash Balance (Ending Cash Balance
   from last month's report)                            $ _513,396_

2. Cash Receipts (total Cash Receipts from page
   2 of all FORM 2-D's)                                 $ _963,913_

3. Cash Disbursements (total Cash Disbursements
   from page 3 of all FORM 2-D's)                       $( _1,070,597_ )

4. Net Cash Flow                                        $ _____

5. Ending Cash Balance (to FORM 2-B)                    $ _406,712_

### CASH SUMMARY - ENDING BALANCE

| | Amount* | Financial Institution |
|---|---|---|
| 1. Real Estate Account | $ _____ | _____ |
| 2. ~~Trust Account~~ DIP Account | $ _80_ | _Regions Bank_ |
| 3. Operating and/or Personal Account | $ _406,632_ | _Regions Bank_ |
| 4. Payroll Account | $ _____ | _____ |
| 5. Tax Account | $ _____ | _____ |
| 6. Other Accounts (Specify checking or savings) | $ _____ | _____ |
| 7. Cash Collateral Account | $ _____ | _____ |
| 8. Petty Cash | $ _____ | _____ |

TOTAL (must agree with line 5 above)    $ _406,712_

*These amounts should be equal to the previous month's balance for the account plus this month's receipts less this month's disbursements.

===================================================================

**ADJUSTED CASH DISBURSEMENTS**
Cash disbursements on Line 3 above less
inter-account transfers & UST fees paid   $ _1,070,434_   *

```
1,070,597   Reported Disb.
    163     I/C Transfer
1,070,434
```

* NOTE: This amount should be used to
  determine UST quarterly fees due and agree
  with Form 2-D, page 2 of 4.

CASE NAME: _Prevalence Health_    CASE NUMBER: _09-02016-ee_

## QUARTERLY FEE SUMMARY

MONTH ENDED _August 31, 2009_

| Payment Date | Cash Disbursements * | Quarterly Fee Due | Check No. | Date |
|---|---|---|---|---|
| January | $ | | | |
| February | $ | | | |
| March | $ | | | |
| Total | | | | |
| 1st Quarter | $ | $ | | |
| | | | | |
| April | $ | | | |
| May | $ | | | |
| June | $ 825,337 | | | |
| Total | | | | |
| 2nd Quarter | $ 825,337 | $ 4,875 * | 61179 | 7/20/09 |
| | | | | |
| July | $ 1,309,312 | | | |
| August | $ 1,070,434 | | | |
| September | $ | | | |
| Total | | | | |
| 3rd Quarter | $ | $ | | |
| | | | | |
| October | $ | | | |
| November | $ | | | |
| December | $ | | | |
| Total | | | | |
| 4th Quarter | $ | $ | | |

\* Actually paid $6,500.00

| DISBURSEMENT CATEGORY | QUARTERLY FEE DUE |
|---|---|
| $0 to $14,999.99 | $325 |
| $15,000 to $74,999.99 | $650 |
| $75,000 to $149,999.99 | $975 |
| $150,000 to $224,999.99 | $1,625 |
| $225,000 to $299,999.99 | $1,950 |
| $300,000 to $999,999.99 | $4,875 |
| $1,000,000 to $1,999,999.99 | $6,500 |
| $2,000,000 to $2,999,999.99 | $9,750 |
| $3,000,000 to $4,999,999.99 | $10,400 |
| $5,000,000 to $14,999,999.99 | $13,000 |
| $15,000,000 to $29,999,999.99 | $20,000 |
| $30,000,000 or more | $30,000 |

Note that a minimum payment of $325 is due each quarter even if no disbursements are made in the case during the period.
* Note: should agree with "adjusted cash disbursements" at bottom of Form 2-D, Page 1 of 4.  Disbursements are net of transfers to other debtor in possession bank accounts and net of payments of prior period quarterly fees.

CASE NAME: *Prevalence Health LLC*

CASE NUMBER: *09 - 02016 - ee*

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period *August 1* to *August 31*, 20*09*

Account Name: *Prevalence Health* Account Number: *9001277993*

## CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
|      |                     |        |

Total Cash Receipts   $ *963,750*

FORM 2-D
Page 3 of 4
1/08

## *Prevalence Health LLC*
August 2009 Cash Deposits

| Date | Description (Source) | Amount |
|------|----------------------|--------|
| 8/14/2009 | Insurance / Medicaid /Medicare | $400.00 |
| 8/25/2009 | Insurance / Medicaid /Medicare | $414.00 |
| 8/3/2009 | Patient Co-Pay | $40.00 |
| 8/4/2009 | Patient Co-Pay | $10.00 |
| 8/4/2009 | Patient Co-Pay | $277.60 |
| 8/5/2009 | Patient Co-Pay | $21.00 |
| 8/5/2009 | Patient Co-Pay | $118.83 |
| 8/6/2009 | Patient Co-Pay | $402.96 |
| 8/7/2009 | Patient Co-Pay | $158.40 |
| 8/11/2009 | Patient Co-Pay | $3.00 |
| 8/11/2009 | Patient Co-Pay | $173.58 |
| 8/12/2009 | Patient Co-Pay | $209.40 |
| 8/13/2009 | Patient Co-Pay | $292.61 |
| 8/18/2009 | Patient Co-Pay | $54.00 |
| 8/19/2009 | Patient Co-Pay | $15.52 |
| 8/19/2009 | Patient Co-Pay | $20.00 |
| 8/20/2009 | Patient Co-Pay | $280.92 |
| 8/21/2009 | Patient Co-Pay | $40.00 |
| 8/25/2009 | Patient Co-Pay | $57.30 |
| 8/25/2009 | Patient Co-Pay | $73.10 |
| 8/26/2009 | Patient Co-Pay | $35.94 |
| 8/26/2009 | Patient Co-Pay | $134.86 |
| 8/27/2009 | Patient Co-Pay | $355.85 |
| 8/28/2009 | Patient Co-Pay | $500.31 |
| 8/31/2009 | Patient Co-Pay | $20.00 |
| 8/31/2009 | Patient Co-Pay | $420.69 |
| 8/26/2009 | Expired Inventory Payment | $41.00 |
| 8/4/2009 | Expired Inventory Payment | $727.87 |
| 8/6/2009 | Expired Inventory Payment | $3,797.22 |
| 8/12/2009 | Invenory Purchase Rebate | $183.50 |
| 8/25/2009 | Inventory Purchase Rebate | $48.40 |
| 8/24/2009 | Misc Deposits | $30.38 |
| 8/26/2009 | Insurance / Medicaid /Medicare | $1,458.05 |
| 8/27/2009 | Insurance / Medicaid /Medicare | $433.93 |
| 8/31/2009 | Insurance / Medicaid /Medicare | $382.24 |
| 8/28/2009 | Insurance / Medicaid /Medicare | $11,237.86 |
| 8/25/2009 | Insurance / Medicaid /Medicare | $10,319.61 |
| 8/24/2009 | Miscellaneous Deposit | $74.75 |
| 8/3/2009 | Insurance / Medicaid /Medicare | $5.71 |
| 8/3/2009 | Insurance / Medicaid /Medicare | $526.88 |
| 8/4/2009 | Insurance / Medicaid /Medicare | $3,735.09 |
| 8/4/2009 | Insurance / Medicaid /Medicare | $18,043.81 |
| 8/4/2009 | Insurance / Medicaid /Medicare | $24,792.08 |
| 8/4/2009 | Insurance / Medicaid /Medicare | $35,780.41 |
| 8/4/2009 | Insurance / Medicaid /Medicare | $208.72 |
| 8/5/2009 | Insurance / Medicaid /Medicare | $366.12 |
| 8/5/2009 | Insurance / Medicaid /Medicare | $41,001.52 |
| 8/6/2009 | Insurance / Medicaid /Medicare | $264.67 |

| Date | Description | Amount |
|---|---|---|
| 8/6/2009 | Insurance / Medicaid /Medicare | $658.23 |
| 8/6/2009 | Insurance / Medicaid /Medicare | $20,928.00 |
| 8/6/2009 | Insurance / Medicaid /Medicare | $98,057.11 |
| 8/7/2009 | Insurance / Medicaid /Medicare | $25,726.50 |
| 8/10/2009 | Insurance / Medicaid /Medicare | $316.01 |
| 8/10/2009 | Insurance / Medicaid /Medicare | $1,094.29 |
| 8/11/2009 | Insurance / Medicaid /Medicare | $45,490.83 |
| 8/11/2009 | Insurance / Medicaid /Medicare | $64,575.67 |
| 8/12/2009 | Insurance / Medicaid /Medicare | $350.19 |
| 8/12/2009 | Insurance / Medicaid /Medicare | $605.39 |
| 8/12/2009 | Insurance / Medicaid /Medicare | $26,570.83 |
| 8/13/2009 | Insurance / Medicaid /Medicare | $10.19 |
| 8/13/2009 | Insurance / Medicaid /Medicare | $2,417.89 |
| 8/13/2009 | Insurance / Medicaid /Medicare | $4,101.94 |
| 8/13/2009 | Insurance / Medicaid /Medicare | $23,406.10 |
| 8/13/2009 | Insurance / Medicaid /Medicare | $37,393.47 |
| 8/13/2009 | Insurance / Medicaid /Medicare | $85,553.52 |
| 8/14/2009 | Insurance / Medicaid /Medicare | $2.40 |
| 8/14/2009 | Insurance / Medicaid /Medicare | $9.74 |
| 8/14/2009 | Insurance / Medicaid /Medicare | $1,324.71 |
| 8/17/2009 | Insurance / Medicaid /Medicare | $262.34 |
| 8/17/2009 | Insurance / Medicaid /Medicare | $416.11 |
| 8/17/2009 | Insurance / Medicaid /Medicare | $444.34 |
| 8/17/2009 | Insurance / Medicaid /Medicare | $7,251.10 |
| 8/17/2009 | Insurance / Medicaid /Medicare | $17,101.01 |
| 8/18/2009 | Insurance / Medicaid /Medicare | $386.08 |
| 8/18/2009 | Insurance / Medicaid /Medicare | $4,481.73 |
| 8/18/2009 | Insurance / Medicaid /Medicare | $15,241.72 |
| 8/18/2009 | Insurance / Medicaid /Medicare | $24,660.48 |
| 8/18/2009 | Insurance / Medicaid /Medicare | $52,062.44 |
| 8/19/2009 | Insurance / Medicaid /Medicare | $12.99 |
| 8/19/2009 | Insurance / Medicaid /Medicare | $809.70 |
| 8/19/2009 | Insurance / Medicaid /Medicare | $14,506.44 |
| 8/19/2009 | Insurance / Medicaid /Medicare | $30,184.81 |
| 8/20/2009 | Insurance / Medicaid /Medicare | $92.81 |
| 8/20/2009 | Insurance / Medicaid /Medicare | $1,842.74 |
| 8/20/2009 | Insurance / Medicaid /Medicare | $3,152.06 |
| 8/20/2009 | Insurance / Medicaid /Medicare | $19,737.89 |
| 8/24/2009 | Insurance / Medicaid /Medicare | $873.99 |
| 8/25/2009 | Insurance / Medicaid /Medicare | $461.64 |
| 8/25/2009 | Insurance / Medicaid /Medicare | $7,271.17 |
| 8/25/2009 | Insurance / Medicaid /Medicare | $85,377.51 |
| 8/26/2009 | Insurance / Medicaid /Medicare | $35,240.10 |
| 8/27/2009 | Insurance / Medicaid /Medicare | $93.10 |
| 8/27/2009 | Insurance / Medicaid /Medicare | $4,506.32 |
| 8/27/2009 | Insurance / Medicaid /Medicare | $7,439.69 |
| 8/27/2009 | Insurance / Medicaid /Medicare | $13,989.28 |
| 8/27/2009 | Insurance / Medicaid /Medicare | $19,267.88 |
| | | $963,750.17 |

CASE NAME: _Prevalence Health LLC_

CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _August 1_ to _August 31_, 20_09_

Account Name: _Prevalence Health DIP_ Account Number: _0101 894579_

## CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|----------------------|--------|
| 8/4/09 | Intercompany Transfer | 163 |

Total Cash Receipts    $ _163_

CASE NAME: _Prevalence Health LLC_

CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _August 1_ to _August 31_, 200_9_

Account Name: _Prevalence Health_ Account Number: _900|277993_
_DIP_

## CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

Total Cash Disbursements   $ _1,070,414_

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

**Prevalence Health LLC**
August 2009 Cash Disbursements

| Date | Number | Name | Description (Purpose) | Amount |
|------|--------|------|----------------------|--------|
| 8/3/2009 | Wire 8 3 2009 | Amerisource | Inventory Purchases | ($68,065.52) |
| 8/3/2009 | Wire 8 3 09 | Blue Cross Blue Shield Of MS | Employee Medical Insurance | ($10,806.41) |
| 8/3/2009 | 61203 | Kerioth | Corporate Rent | ($8,096.00) |
| 8/3/2009 | 61202 | Blue Ox, LLC | Outsourced Accounting | ($3,125.00) |
| 8/3/2009 | 61201 | Quill | Office Supplies | ($484.58) |
| 8/3/2009 | 61200 | ULINE | Pharmacy Supplies | ($434.75) |
| 8/4/2009 | Wire  8 4 09 | Amerisource | Inventory Purchases | ($63,522.62) |
| 8/4/2009 | 61215 | UPS | Product Delivery | ($12,843.54) |
| 8/4/2009 | 61209 | FedEx | Product Delivery | ($3,391.05) |
| 8/4/2009 | 61213 | Michael Anthony | Expense Reimbursement | ($2,141.43) |
| 8/4/2009 | 61212 | Iron Mountain Information Management d/b/a Live Vault | Data Backup Service | ($1,921.42) |
| 8/4/2009 | 61210 | Florida Power & Light | Utilities | ($1,572.17) |
| 8/4/2009 | 61205 | Avaya Financial Services | Corp. Phone Lease | ($1,150.15) |
| 8/4/2009 | 61204 | AT&T- ABN Acct. | Phone Services | ($1,008.87) |
| 8/4/2009 | 61217 | Waste Management - Florida | Dumpster Service | ($381.79) |
| 8/4/2009 | 61211 | Global Crossing Telecommunications | Phone Services | ($287.14) |
| 8/4/2009 | 61216 | Waste Management - Baton Rouge | Dumpster Service | ($203.69) |
| 8/4/2009 | Wire | Prevalence Health DIP | Intercompany Transfer | ($163.15) |
| 8/4/2009 | 61208 | eFax Corporate | Fax Account | ($115.80) |
| 8/4/2009 | 61206 | Big Red Storage No. 1 | Offsite Storage | ($99.00) |
| 8/4/2009 | 61207 | Data Keepers LLC | Offsite Storage | ($70.00) |
| 8/4/2009 | Wire 8 4 09 | Regions Bank | Bank Fees | ($55.00) |
| 8/4/2009 | 61214 | T-Mobile | Phone Services | ($46.08) |
| 8/4/2009 | Wire 8  4 09 | Cardinal Health | Inventory Purchases | ($17.04) |
| 8/4/2009 | Wire 8   4 09 | Pitney Bowes-INTERNAL USE ONLY | Postage - Product Delivery | ($15.00) |
| 8/5/2009 | Wire 8  5 09 | Amerisource | Inventory Purchases | ($74,466.31) |
| 8/5/2009 | eft080609 | CIT Technology Financial Services | Equipment Lease | ($544.36) |
| 8/5/2009 | Wire 8 5 09 | Pitney Bowes-INTERNAL USE ONLY | Postage - Product Delivery | ($200.00) |
| 8/6/2009 | Wire 8 6 09 | Amerisource | Inventory Purchases | ($36,466.00) |
| 8/6/2009 | 61222 | Home Diagnostics, Inc. | Inventory Purchases | ($9,375.00) |
| 8/6/2009 | 61221 | Reliance Standard | Employee Insurance | ($385.75) |
| 8/6/2009 | 61219 | Reliance Standard | Employee Insurance | ($177.40) |
| 8/6/2009 | 61223 | Quill | Office Supplies | ($53.90) |
| 8/6/2009 | 61220 | Reliance Standard | Employee Insurance | ($11.10) |
| 8/7/2009 | wire 8 7 09 | Amerisource | Inventory Purchases | ($40,267.91) |
| 8/10/2009 | Wire 8  10 20 | Amerisource | Inventory Purchases | ($59,557.29) |
| 8/10/2009 | 61232 | Machost Road LLC | LA Rent | ($7,737.50) |
| 8/10/2009 | 61235 | UPS | Product Delivery | ($6,154.82) |
| 8/10/2009 | 61234 | Sprint | Phone Services | ($2,820.65) |
| 8/10/2009 | 61231 | Kubra Tennessee LLC | Outsourced Patient Statements | ($1,300.00) |
| 8/10/2009 | Wire 8 10 09 | Regions Bank | Bank Fees | ($699.62) |
| 8/10/2009 | 61227 | AT&T - LA/MS | Phone Services | ($624.56) |
| 8/10/2009 | 61225 | Arleatha Nichols | Expense Reimbursement | ($353.30) |
| 8/10/2009 | 61226 | AT&T - Florida | Phone Services | ($185.51) |
| 8/10/2009 | 61228 | CobraSource, Inc. | Cobra Management | ($66.00) |
| 8/10/2009 | 61230 | Kertz National Alarm Systems, Inc. | Security Services | ($52.95) |
| 8/10/2009 | 61233 | Shred-it | Shredding Services | ($48.00) |
| 8/10/2009 | 61229 | Gerald Waguespack | Expense Reimbursement | ($15.75) |
| 8/11/2009 | Wire 8 11 09 | Amerisource | Inventory Purchases | ($29,986.05) |
| 8/11/2009 | Wire 8/7/09 | DDP Medical Supply & Diamond Diabetic Products | Inventory Purchases | ($2,569.00) |

| 8/12/2009 | Wire 8 12 09 Amerisource | | Inventory Purchases | ($31,408.75) |
|---|---|---|---|---|
| 8/13/2009 | Wire 8 13 20 Amerisource | | Inventory Purchases | ($44,699.22) |
| 8/13/2009 | Wire 8 12 2( Home Diagnostics, Inc. | | Inventory Purchases | ($4,680.00) |
| 8/13/2009 | Wire 8 13 20( Pitney Bowes-INTERNAL USE ONLY | | Postage - Product Delivery | ($200.00) |
| 8/14/2009 | Wire 8 14 09 Amerisource | | Inventory Purchases | ($19,699.92) |
| 8/14/2009 | 61237 | Blue Ox, LLC | Outsourced Accounting | ($3,150.00) |
| 8/17/2009 | Wire 8 17 09 Amerisource | | Inventory Purchases | ($6,630.57) |
| 8/18/2009 | Wire 8 18 09 Amerisource | | Inventory Purchases | ($26,233.12) |
| 8/18/2009 | 61245 | PFS of the South, Inc. | Business Insurance | ($8,073.48) |
| 8/18/2009 | 61252 | UPS | Product Delivery | ($2,979.21) |
| 8/18/2009 | 61240 | FedEx | Product Delivery | ($2,405.51) |
| 8/18/2009 | 61244 | OmniSys, Inc. | Claims Processing | ($2,170.75) |
| 8/18/2009 | 61253 | Zayo Managed Services | Server Co-Location | ($2,050.00) |
| 8/18/2009 | 61246 | Lifoam Industries LLC | Pharmacy Supplies | ($1,682.66) |
| 8/18/2009 | 61250 | RelayHealth, Inc. | Claims Processing | ($1,330.98) |
| 8/18/2009 | wire 8 18 09 | Moore Wallace An RR Donnelley Co. | Pharmacy Supplies | ($1,311.54) |
| 8/18/2009 | 61248 | Service Janitorial LLC dba SanServe Building Services | Janitorial Services | ($569.00) |
| 8/18/2009 | 61254 | Arleatha Nichols | Expense Reimbursement | ($531.60) |
| 8/18/2009 | 61243 | Iron Mountain | Shredding Services | ($201.29) |
| 8/18/2009 | 61238 | Cintas Corporation | Pharmacy Supplies | ($146.41) |
| 8/18/2009 | 61251 | Quill | Office Supplies | ($138.24) |
| 8/18/2009 | 61241 | Community Coffee LLC | Office Supplies | ($116.52) |
| 8/18/2009 | 61249 | Pitney Bowes Inc. | Postage Supplies | ($82.09) |
| 8/18/2009 | 61247 | Kentwood Springs | Office Supplies | ($44.04) |
| 8/18/2009 | 61242 | Gas Utility Dist. #1 | Utilities | ($16.98) |
| 8/18/2009 | 61239 | City of Zachary | Utilities | ($9.81) |
| 8/19/2009 | Wire 8 19 09 Amerisource | | Inventory Purchases | ($19,148.32) |
| 8/19/2009 | Wire 8 19 09 American Express | | Misc. Expenses / Travel | ($7,250.44) |
| 8/19/2009 | 61257 | The Lincoln National Life Insurance Company | Employee Insurance | ($806.39) |
| 8/19/2009 | 61236- By ph ULINE | | Pharmacy Supplies | ($426.58) |
| 8/19/2009 | 61255 | Gerald Waguespack | Expense Reimbursement | ($23.90) |
| 8/19/2009 | 61256 | Ohio Department of Job & Family Services | Tax Expense | ($1.85) |
| 8/20/2009 | Wire 8 20 09 Amerisource | | Inventory Purchases | ($13,221.48) |
| 8/20/2009 | Wire 8/19/09 Bayer HealthCare LLC | | Inventory Purchases | ($4,572.00) |
| 8/21/2009 | Wire 8 21 09 Amerisource | | Inventory Purchases | ($18,027.90) |
| 8/21/2009 | wire 8 21 09 Pitney Bowes-INTERNAL USE ONLY | | Postage - Product Delivery | ($200.00) |
| 8/24/2009 | wire 8 24 09 Amerisource | | Inventory Purchases | ($43,669.79) |
| 8/24/2009 | 61271 | UPS | Product Delivery | ($9,535.57) |
| 8/24/2009 | 61261 | AT&T - LA/MS | Phone Services | ($1,729.72) |
| 8/24/2009 | 61270 | Tri State Distribution, Inc. | Pharmacy Supplies | ($1,087.92) |
| 8/24/2009 | Wire 8 24 09 Pitney Bowes-INTERNAL USE ONLY | | Postage - Product Delivery | ($1,000.00) |
| 8/24/2009 | 61265 | FedEx | Product Delivery | ($986.30) |
| 8/24/2009 | 61267 | Quill | Office Supplies | ($966.02) |
| 8/24/2009 | 61259 | AT&T - Florida | Phone Services | ($877.00) |
| 8/24/2009 | 61262 | Demco | Utilities | ($571.00) |
| 8/24/2009 | 61260 | Christopher W Benton | Outsourced Pharmacist | ($400.00) |
| 8/24/2009 | 61258 | ACS Edi Gateway, Inc. | Claims Processing | ($210.00) |
| 8/24/2009 | 61268 | Stanley Convergent Security Solution | Security Services | ($85.86) |
| 8/24/2009 | 61263 | Community Coffee LLC | Office Supplies | ($72.23) |
| 8/24/2009 | 61264 | CobraSource, Inc. | Cobra Management | ($66.00) |
| 8/24/2009 | 61266 | Kentwood Springs | Office Supplies | ($55.72) |
| 8/24/2009 | 61269 | T-Mobile | Phone Services | ($42.09) |
| 8/25/2009 | Wire 8 25 09 Amerisource | | Inventory Purchases | ($53,395.77) |
| 8/25/2009 | 61273 | Westport Business Park Associates LLP | FL rent | ($11,332.43) |
| 8/26/2009 | wire 8 26 09 Amerisource | | Inventory Purchases | ($55,553.86) |

| 8/26/2009 | 61274 | Reliance Standard | Employee Insurance | ($572.77) |
| 8/27/2009 | Wire 8 27 09 | Amerisource | Inventory Purchases | ($20,179.71) |
| 8/27/2009 | Wire 8/27/09 | Bayer HealthCare LLC | Inventory Purchases | ($9,196.32) |
| 8/27/2009 | 61275 by pho | Quill | Office Supplies | ($551.02) |
| 8/28/2009 | Wire 8 28 09 | Amerisource | Inventory Purchases | ($39,014.55) |
| 8/28/2009 | 61277 | Blue Ox, LLC | Outsourced Accounting | ($2,250.00) |
| 8/31/2009 | 855 | | Employee Payroll | ($43,322.34) |
| 8/31/2009 | 855 | | Employee Payroll | ($40,694.76) |
| 8/31/2009 | Wire 8 31 200 | Amerisource | Inventory Purchases | ($34,563.35) |
| 8/31/2009 | 858 | | Employee Payroll | ($7,513.36) |
| 8/31/2009 | 61285 | UPS | Product Delivery | ($6,898.38) |
| 8/31/2009 | Wire 8/31/09 | DDP Medical Supply & Diamond Diabetic Products | Inventory Purchases | ($1,770.75) |
| 8/31/2009 | 61284 | Sun Microsystems Global Financial Services | Server Lease | ($1,579.44) |
| 8/31/2009 | 61278 | Avaya Financial Services | Corp. Phone Lease | ($1,150.15) |
| 8/31/2009 | 61276 | ULINE | Pharmacy Supplies | ($486.75) |
| 8/31/2009 | 61286 | Will-cutt Lawn Service | LA Lawn Care | ($180.00) |
| 8/31/2009 | 61283 | Florida Power & Light | Utilities | ($148.81) |
| 8/31/2009 | 61282 | eFax Corporate | Fax Account | ($104.00) |
| 8/31/2009 | 61279 | Big Red Storage No. 1 | Offsite Storage | ($99.00) |
| 8/31/2009 | 61280 | Data Keepers LLC | Offsite Storage | ($70.00) |
| 8/31/2009 | 61281 | Devesa Exterminating Corp. | Exterminating | ($55.00) |

($1,070,414.22)

CASE NAME: _Prevalence Health LLC_

CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _Agust 1_   to _Agust 31_, 20_09_

Account Name: _Prevalence Health_ Account Number: _0101894579_
_DIP_

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
| 8/4/09 | wire | Regions | Bank fees | 20.81 |
| 8/21/09 | wire | Huiland Clarke | Check stock | 162.33 |

Total Cash Disbursements   $ _183.14_

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

CASE NAME: _Prevalence Health LLC_   CASE NUMBER: _09-02016-ee_

**SUPPORTING SCHEDULES**

For Period _Agust 1_ to _Agust 31_, 20_09_

POST-PETITION ACCOUNTS PAYABLE AGING REPORT

| TYPE | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|------|----------|-----|------|-------|-------|---------|
| FITW | | | $ | $ | $ | $ |
| FICA | | | | | | |
| FUTA | | | | | | |
| SITW | | | | | | |
| SUTA | | | | | | |
| OTHER TAX | | | | | | |
| TRADE PAYABLES | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| OTHER | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTALS | | 108,112 | $78,815 | $13,218 | $16,079 | $ |

## *Prevalence Health, LLC*
August 31 2009 Post Petition Trade Payables

| Vendor | Date | No. | Due Date | Age | Open Balance | Category |
|--------|------|-----|----------|-----|-------------|----------|
| Aetna Maintenance, Inc. | 8/1/2009 | 82761 | 8/31/2009 | 30 | $500.32 | 0-30 |
| ComEd- Commonwealth Edison | 8/6/2009 | 7/8-8/6/09 | 9/5/2009 | 25 | $1,135.03 | 0-30 |
| North Shore Gas | 8/13/2009 | 7/14-8/12/09 | 8/28/2009 | 18 | $140.69 | 0-30 |
| Pitney Bowes Global Financial Services LLC | 8/18/2009 | 6/10-7/30/09 | 9/2/2009 | 13 | $2,956.17 | 0-30 |
| AT&T- ABN Acct. | 8/19/2009 | 4209479008 | 9/13/2009 | 12 | $1,000.73 | 0-30 |
| The Lincoln National Life Insurance Company | 8/19/2009 | 61257 | 8/19/2009 | 12 | ($806.39) | 0-30 |
| Hamilton Partners | 8/20/2009 | | 8/20/2009 | 11 | $14,769.94 | 0-30 |
| Machost Road LLC | 8/20/2009 | | 8/20/2009 | 11 | $7,737.50 | 0-30 |
| Westport Business Park Associates LLP | 8/20/2009 | 1/2 September Rent | 8/20/2009 | 11 | $5,666.21 | 0-30 |
| Westport Business Park Associates LLP | 8/20/2009 | | 8/20/2009 | 11 | $5,666.21 | 0-30 |
| Westwood Square, P/S/P | 8/20/2009 | | 8/20/2009 | 11 | $250.00 | 0-30 |
| Banc Of America Leasing | 8/21/2009 | 011138583 | 9/15/2009 | 10 | $291.50 | 0-30 |
| Moore Wallace An RR Donnelley Co. | 8/21/2009 | 369926320 (prepmt on 8/18/09) | 9/20/2009 | 10 | $169.09 | 0-30 |
| American Express | 8/23/2009 | August 09 American Express | 8/23/2009 | 8 | $4,079.61 | 0-30 |
| Pitney Bowes Inc. | 8/23/2009 | 371733LN | 9/15/2009 | 8 | $72.67 | 0-30 |
| Pitney Bowes Inc. | 8/23/2009 | 368749LN | 9/15/2009 | 8 | $16.35 | 0-30 |
| Young Williams P.A. | 8/24/2009 | 49592 Post - 1 | 10/23/2009 | 7 | $74.75 | 0-30 |
| Kerioth | 8/25/2009 | | 8/25/2009 | 6 | $8,000.00 | 0-30 |
| Avaya, Inc. | 8/26/2009 | 2729164647 | 8/26/2009 | 5 | $761.48 | 0-30 |
| Global Crossing Telecommunications | 8/26/2009 | 9032221014 | 9/25/2009 | 5 | $490.61 | 0-30 |
| Cintas Corporation | 8/27/2009 | | 8/27/2009 | 4 | ($146.41) | 0-30 |
| FedEx | 8/27/2009 | 9-310-30020 | 9/11/2009 | 4 | $984.13 | 0-30 |
| Sprint | 8/27/2009 | Activity through 8/26/09 | 9/21/2009 | 4 | $2,820.65 | 0-30 |
| Will-cutt Lawn Service | 8/27/2009 | 8/13-8/26/09 | 9/26/2009 | 4 | $225.00 | 0-30 |
| AT&T - Florida | 8/28/2009 | 1809 8/28-9/27/09 | 9/25/2009 | 3 | $38.86 | 0-30 |
| AT&T - Florida | 8/28/2009 | 1806 8/28-9/27/09 | 9/25/2009 | 3 | $21.74 | 0-30 |
| AT&T - Florida | 8/28/2009 | 1802 8/28-9/27/09 | 9/25/2009 | 3 | $125.02 | 0-30 |
| Quill | 8/28/2009 | 8951299 | 9/27/2009 | 3 | $511.08 | 0-30 |
| AT&T - LA/MS | 8/29/2009 | 0592 8/29-9/28/09 | 9/26/2009 | 2 | $662.46 | 0-30 |
| UPS | 8/29/2009 | | 9/16/2009 | 2 | $11,239.91 | 0-30 |
| Gerald Waguespack | 8/31/2009 | 8/3-8/31/09 | 8/31/2009 | 0 | $18.90 | 0-30 |
| Iron Mountain | 8/31/2009 | ATV8464 | 9/30/2009 | 0 | $47.39 | 0-30 |
| Iron Mountain Information Management d/b/a Live Vault | 8/31/2009 | 30045692 | 9/30/2009 | 0 | $1,930.05 | 0-30 |
| Kubra Tennessee LLC | 8/31/2009 | Est Payment for Aug Statements | 9/30/2009 | 0 | $1,300.00 | 0-30 |
| Lifoam Industries LLC | 8/31/2009 | 2310005 | 9/30/2009 | 0 | $1,682.66 | 0-30 |
| Michael Anthony | 8/31/2009 | Aug 09 Expense Report | 8/31/2009 | 0 | $634.70 | 0-30 |
| OmniSys, Inc. | 8/31/2009 | 508892 | 9/30/2009 | 0 | $861.50 | 0-30 |
| OmniSys, Inc. | 8/31/2009 | 508893 | 9/30/2009 | 0 | $1,018.25 | 0-30 |
| Shred-it | 8/31/2009 | 13312906363 | 9/30/2009 | 0 | $50.00 | 0-30 |
| Tri State Distribution, Inc. | 8/31/2009 | 361168 | 9/30/2009 | 0 | $1,518.59 | 0-30 |
| Wells Fargo Financial Leasing | 8/31/2009 | 6745198232 | 9/15/2009 | 0 | $298.03 | 0-30 |
| | | | | | **$78,814.98** | **0-30 Total** |
| | | | | | | |
| Hamilton Partners | 7/2/2009 | 090702-10786 | 7/2/2009 | 60 | $2,080.33 | 31-60 |
| Young Williams P.A. | 7/7/2009 | 49592 Pre | 9/5/2009 | 55 | $1,011.50 | 31-60 |
| ComEd- Commonwealth Edison | 7/8/2009 | 6/8-7/8/09 | 9/3/2009 | 54 | $479.16 | 31-60 |
| Broward County Revenue Collector | 7/14/2009 | Local Business Tax Renewal | 7/14/2009 | 48 | $45.00 | 31-60 |
| North Shore Gas | 7/16/2009 | 6/12-7/14/09 | 7/31/2009 | 46 | $69.30 | 31-60 |
| Hamilton Partners | 7/17/2009 | 090717-10786 | 7/17/2009 | 45 | $633.01 | 31-60 |
| Toyota Financial Services | 7/17/2009 | 4000250558 | 8/9/2009 | 45 | $207.09 | 31-60 |
| Hamilton Partners | 7/20/2009 | | 7/20/2009 | 42 | $14,769.94 | 31-60 |
| Westwood Square, P/S/P | 7/20/2009 | | 7/20/2009 | 42 | $250.00 | 31-60 |
| Banc Of America Leasing | 7/21/2009 | 011093620 | 8/15/2009 | 41 | $326.50 | 31-60 |
| Avaya, Inc. | 7/26/2009 | 2729047343 | 7/26/2009 | 36 | $761.48 | 31-60 |
| North Shore Gas | 7/30/2009 | 6/9-7/14/09 | 8/14/2009 | 32 | $69.26 | 31-60 |
| Journal | 7/31/2009 | 854 | 7/31/2009 | 31 | ($7,782.84) | 31-60 |
| Wells Fargo Financial Leasing | 7/31/2009 | 6745159529 | 8/15/2009 | 31 | $298.03 | 31-60 |
| | | | | | **$13,217.76** | **31-60 Total** |
| | | | | | | |
| Hamilton Partners | 6/20/2009 | | 6/20/2009 | 72 | $14,769.94 | 61-90 |
| Westwood Square, P/S/P | 6/20/2009 | | 6/20/2009 | 72 | $250.00 | 61-90 |
| Avaya, Inc. | 6/26/2009 | 2728939461 | 6/26/2009 | 66 | $761.49 | 61-90 |
| Wells Fargo Financial Leasing | 6/30/2009 | 6745121525 | 7/15/2009 | 62 | $298.03 | 61-90 |
| | | | | | **$16,079.46** | **61-90 Total** |
| | | | | | | |
| | | | | | **$108,112.20** | **Grand Total** |

**Prevalence Health, LLC**
**Accrued Expenses - Month End Accruals**
**August 2009**

| Description | Amount |
|---|---|
| Miscellaneous Accrual | 7,783 |
| Accrued Bank Fees | 600 |
| US Trustee Fees | 2,200 |
| LA Script Fees | 3,003 |
| Outstanding Payroll Checks | 3,483 |
| 2008 Audit & Tax Return | 2,979 |
| 2008 FL operating expenses - Rent | 1,884 |
| 401k Admin Fees | 1,870 |
| Florida Property Taxes | 3,765 |
| Louisiana Property Taxes | 15,100 |
| Amerisource Note Accrued Interest | 1,278 |
| Accrued Payroll & Vacation | 53,310 |
| **Total Accrued Expenses** | **97,255** |
| | |
| Balance per GL | **97,255** |
| | |
| Difference | - |

CASE NAME: _Prevalence Health LLC_    CASE NUMBER: _09-02016-ee_

## SUPPORTING SCHEDULES

For Period _August 1_ to _August 31_ , 20_09_

### ACCOUNTS RECEIVABLE AGING REPORT

| ACCOUNT NAME | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

FORM 2-E
Page 2 of 3
1/08

**Prevalence Health, LLC**
**Accounts Receivable Summary**
**As of 8/31/2009**

| Receivable from: | Current | | 31-60 | | 61-90 | | 91 - 120 | | 120+ | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance (Medicaid) | $ | 623,640 | $ | 44,736 | $ | 13,452 | $ | 16,301 | $ | 195,178 | $ | 893,307 |
| Patients (Co-Pay) | | 16,890 | | 14,811 | | 19,612 | | 19,113 | | 143,590 | | 214,016 |
| Total Accounts Rec | $ | 640,530 | $ | 59,547 | $ | 33,064 | $ | 35,414 | $ | 338,768 | $ | 1,107,323 |
| | | | | | | | | | | | | |
| Estimated Reserve | | 5,782 | | 7,517 | | 19,881 | | 19,928 | | 241,179 | | 294,287 |
| Insurance | | 0.25% | | 0.25% | | 2.0% | | 5.0% | | 50.0% | | |
| Patients | | 25.0% | | 50.0% | | 100.0% | | 100.0% | | 100.0% | | |

| | | |
|---|---|---|
| AR per ScriptMed | $ | 1,107,323 |
| Deposits in NetSuite not Scriptmed | $ | (88,642) |
| Deposits in Scriptmed not NetSuite | $ | - |
| Adjusted AR per ScriptMed | | 1,018,681 |
| AR per GL | | 1,018,681 |
| **Difference** | | **(0.05)** |

Prepared by:_____

Reviewed by:_____

Prevalence Health - FLORIDA
2501 Davie Rd, #210
Davie FL 33317

Report        UPC0004 - Summary AR Report for Insurance
Report Date   Aug 31, 2009
**Responsible Collector        None Defined**

| | | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151-360 | 360+ | Total |
|---|---|---|---|---|---|---|---|---|---|
| AETLAD | AETNA PART D LA | $3,489.55 | $36.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,525.93 |
| AFL | AMERIGROUP FL | $676.38 | $539.96 | $0.00 | $0.00 | $4.82 | $5.66 | $251.81 | $1,478.63 |
| AMPROFLD | AMERICAN PROG FL PART D | $1,829.86 | $951.84 | $0.00 | $0.00 | $0.00 | $205.93 | $994.27 | $3,981.89 |
| BCBSILD | BCBS ILLINOIS PART D | $10.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.40 |
| COMFLD | COMMUNITY CARE PART D F | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,112.59 | $0.00 | $2,112.59 |
| COMLAD | COMMUNITY CARE PART D L | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,879.53 | $683.29 | $2,562.82 |
| COVLAD | COVENTRY PART D LA | $351.16 | $144.08 | $0.00 | $0.00 | $0.00 | $80.82 | $31.91 | $607.97 |
| FLM | FLORIDA MEDICAID | $118,990.84 | $1,094.40 | $1,721.94 | $1,745.52 | $1,177.53 | $10,146.81 | $65.17 | $134,942.21 |
| FLS | FLORIDA MEDICAID DME | $21,337.64 | $11,505.93 | $904.69 | $689.58 | $134.70 | $10,727.30 | $19,527.03 | $64,826.87 |
| HSLAD | HEALTHSPRING PART D LA | $13,102.47 | $0.00 | $85.61 | $315.06 | $30.48 | $289.96 | $0.00 | $13,823.58 |
| HUMFLD | HUMANA PART D FL | $18,807.27 | $0.00 | $0.00 | $484.70 | $0.00 | $1,343.36 | $2,000.36 | $22,635.69 |
| HUMLAD | HUMANA PART D LA | $10,878.97 | $127.54 | $0.00 | $0.00 | $0.00 | $197.35 | $64.33 | $11,268.19 |
| ILM | ILLINOIS MEDICAID | $61,399.78 | $2,437.82 | $244.68 | $581.32 | $67.13 | $4,086.33 | $3,727.70 | $72,524.76 |
| INM | INDIANA MEDICAID | $146.24 | $0.00 | $30.00 | $0.00 | $0.00 | $152.49 | $542.99 | $871.72 |
| LAM | LOUISIANA MEDICAID | $68,523.02 | $3,701.01 | $2,803.72 | $1,958.81 | $2,062.93 | $18,499.40 | $12,752.54 | $110,301.43 |
| MBC | MS BLUE CROSS LA/MS | $615.31 | $26.10 | $239.90 | $0.00 | $0.00 | $81.56 | $153.70 | $1,116.57 |
| MEDFLD | MEDCO PART D FL | $1,526.84 | $0.00 | $0.00 | $0.00 | $20.20 | $0.00 | $0.00 | $1,547.04 |
| MEDLAD | MEDCO PART D LA | $11,649.33 | $0.00 | $3.58 | $374.37 | $7.56 | $842.07 | $76.96 | $12,953.87 |
| MEMFLD | MEMBER HEALTH PART D | $29,081.40 | $7.19 | $0.00 | $1,031.02 | $52.04 | $650.01 | $0.00 | $30,801.66 |
| MEMLAD | MEMBER HEALTH PART D | $46,670.15 | $128.26 | $487.72 | $39.76 | $1,164.77 | $282.55 | $0.00 | $48,773.21 |
| MQNFLD | MARQUETTE NATL PART D F | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.10 | $645.01 | $706.11 |
| MQNLAD | MARQUETTE NATL PART D L | $4,483.15 | $728.76 | $0.00 | $109.63 | $0.00 | $134.38 | $2.31 | $5,458.23 |
| MSM | MISSISSIPPI MEDICAID | $18,914.91 | $185.68 | $598.34 | $1,048.25 | $1,067.76 | $7,115.03 | $5,923.46 | $34,853.43 |
| MSS | MISSISSIPPI MED. SUPPLIES | $12,779.55 | $3,556.23 | $4,461.50 | $4,403.77 | $3,295.68 | $33,386.60 | $9,718.38 | $71,601.71 |
| NDCLAD | NDC PART D LA | $0.00 | $0.00 | $0.00 | $0.00 | $31.62 | $0.00 | $0.00 | $31.62 |
| OMN | OMNISYS-MEDICARE IL | $19,772.38 | $3,213.53 | $833.35 | $2,468.26 | $2,242.38 | $12,812.97 | $4,609.36 | $45,952.23 |
| PACFLD | PACIFICARE PART D FL | $32,957.87 | $0.00 | $0.00 | $382.18 | $0.00 | $1,064.37 | $1,000.03 | $35,404.45 |
| PACLAD | PACIFICARE PART D LA | $33,538.61 | $289.30 | $44.09 | $0.00 | $464.38 | $644.68 | $162.74 | $35,143.80 |
| PACWLAD | PACIFICARE WRAP PART D L | $2,452.58 | $0.00 | $0.00 | $94.21 | $20.95 | $77.68 | $384.81 | $3,030.23 |
| PCF | AMERIGROUP FLORIDA-PCS | $3,422.61 | $2,817.51 | $220.11 | $0.00 | $0.00 | $527.78 | $532.03 | $7,520.04 |
| POSLAD | POS TEMP PAYMNT PART D | $0.00 | $0.00 | $0.00 | $0.00 | $73.99 | $0.00 | $0.00 | $73.99 |
| RXLAD | RX AMERICA PART D LA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $257.38 | $0.00 | $257.38 |
| SILLAD | SILVERSCRIPT PART D LA | $32,772.80 | $2,467.97 | $0.00 | $6.09 | $30.49 | $515.37 | $326.29 | $36,119.01 |
| TNM | TENNESSEE MEDICAID | $1,442.35 | $27.55 | $82.05 | $0.00 | $27.19 | $1,088.81 | $321.27 | $2,989.22 |
| UHCFL | UNITED HEALTHCARE FL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155.99 | $0.00 | $155.99 |
| UNIFLD | UNICARE PART D FL | $18,446.76 | $3.53 | $407.91 | $544.47 | $26.17 | $1,783.95 | $1,782.34 | $22,995.13 |
| UNILAD | UNICARE PART D LA | $8,231.47 | $0.00 | $0.00 | $8.33 | $0.00 | $0.00 | $14.23 | $8,254.03 |
| WLC | WELLCARE HEALTHEASE | $2,716.47 | $1,062.83 | $0.00 | $0.00 | $4.04 | $933.51 | $1,187.92 | $5,904.77 |
| WLCFLD | WELLCARE PART D FL | $15,763.13 | $9,683.11 | $283.47 | $36.50 | $4.53 | $1,589.04 | $1,412.51 | $28,772.29 |

*upc0004.qrp*

upc0004.crp

Report     UPC0004 - Summary AR Report for Insurance
Report Date     Aug 31, 2009
Responsible Collector     None Defined

Prevalence Health - FLORIDA
2501 Davie Rd, #210
Davie FL 33317

| | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151-360 | 360+ | Total |
|---|---|---|---|---|---|---|---|---|
| WUCUAD    WELLCARE PART D LA | $687,891. | $0.00 | $0.00 | $0.00 | $62.85 | $16.00 | $461,78. | $7,419.54 |
| Report Totals | $623,640.15 | $44,736.51 | $13,452.66 | $16,301.83 | $12,074.19 | $113,748.36 | $69,356.53 | $893,310.23 |

CASE NAME: _Preva lence Health LLC_   CASE NUMBER: _09-02016 -ee_

## SUPPORTING SCHEDULES

For Period _____ to _____, 20_____

### INSURANCE SCHEDULE

| Type | Carrier/Agent | Coverage ($) | Date of Expiration | Premium Paid |
|------|---------------|--------------|--------------------|--------------|
| Workers' Compensation | Arch Insurance | 500,000 | 3/1/10 | Yes |
| General Liability | Arch Specialty Insurance | 3,000,000 Agg. 1,000,000 Occ. | 3/1/10 | Yes |
| Property (Fire, Theft) | Liberty Mutual Fire Ins. | 4,250,000 BI 3,303,500 PP | 3/1/10 | Yes |
| Vehicle | Arch Specialty Insurance | 1,000,000 | 3/1/10 | Yes |
| Other (list): | | | | |
| Crime | Westchester Fire Ins. | 1,000,000 | 3/1/10 | Yes |
| Directors + Officers | Darwin National Ins. | 3,000,000 | 3/1/10 | Yes |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(1) Attach copy of certificate of insurance or declaration page of policy for any coverage renewed or replaced during the current reporting month.

(2) For the premium paid column enter "yes" if payment of premium is current or "no" if premium payment is delinquent. If "no", explain on Form 2-F, Narrative.

# ACORD. CERTIFICATE OF LIABILITY INSURANCE

| | OP IDLS PREVA-1 | DATE (MM/DD/YYYY) 06/19/09 |
|---|---|---|

**PRODUCER**
Arthur J. Gallagher Risk
Management Services, Inc.
P. O. Box 16447
Jackson MS 39236-6447
Phone:  601-956-5810     Fax: 601-957-7098

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.

**INSURERS AFFORDING COVERAGE** | **NAIC #**

**INSURED**

Prevalence Health, LLC
4270 I-55 North, Ste 102
Jackson MS 39211

| | | NAIC # |
|---|---|---|
| INSURER A: | Arch Specialty Insurance Co. | 21199 |
| INSURER B: | Darwin National Assurance Co. | 16624 |
| INSURER C: | | |
| INSURER D: | | |
| INSURER E: | | |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A | X X | GENERAL LIABILITY  X COMMERCIAL GENERAL LIABILITY  CLAIMS MADE  X  OCCUR  X Professional Liab | FLP003074700 | 12/01/08 | 03/01/10 | EACH OCCURRENCE | $ 1,000,000 |
| | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 250,000 |
| | | | | | | MED EXP (Any one person) | $ 5,000 |
| | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | | | | | | GENERAL AGGREGATE | $ 3,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER:  POLICY  PRO-JECT  LOC | | | | PRODUCTS - COMP/OP AGG | $ 3,000,000 |
| | | | | | | Emp Ben. | 1,000,000 |
| | | AUTOMOBILE LIABILITY  ANY AUTO  ALL OWNED AUTOS  SCHEDULED AUTOS  HIRED AUTOS  NON-OWNED AUTOS | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | GARAGE LIABILITY  ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | | OTHER THAN  EA ACC  AUTO ONLY:  AGG | $ $ |
| | | EXCESS/UMBRELLA LIABILITY  OCCUR  CLAIMS MADE  DEDUCTIBLE  RETENTION  $ | | | | EACH OCCURRENCE | $ |
| | | | | | | AGGREGATE | $ |
| | | | | | | | $ |
| | | | | | | | $ |
| | | | | | | | $ |
| | | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY  ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED?  If yes, describe under SPECIAL PROVISIONS below | | | | WC STATU- TORY LIMITS  OTH- ER | |
| | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| B | | OTHER  Directors&Officers | 03042613 | 12/01/08 | 03/01/10 | Limit | 3,000,000 |

**DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS**

Certificate Holder is shown as an additional insured solely with respect to
general liability and professional liability coverage as evidenced herein as
required by written
contract.
 (Form #02EGJ000300 02/07)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| MCAL000  Ronald H. McAlpin  Assistant US Trustee  100 W Capitol Street, Ste 706  Jackson MS 39269 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL  10  DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES.  _Deena Chandler_ |

ACORD 25 (2001/08)                                    © ACORD CORPORATION 1988

# ACORD. CERTIFICATE OF PROPERTY INSURANCE

**PRODUCER PHONE (A/C, No)**

**DATE (MM/DD/YY)** 06/25/09

| PRODUCER | |
|---|---|
| Arthur J. Gallagher Risk Management Services, Inc. P. O. Box 16447 Jackson MS 39236-6447 | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. |

Rebecca B. Chandler
Phone: 601-956-5810        Fax: 601-957-7098

**COMPANIES AFFORDING COVERAGE**

| | |
|---|---|
| COMPANY A | Liberty Mutual Fire Insurance |
| COMPANY B | Westchester Fire Ins. Co. |
| COMPANY C | |
| COMPANY D | |

**INSURED**

Prevalence Health, LLC
4270 I-55 North, Ste 102
Jackson MS 39211

## COVERAGES

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED, NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| CO LTR | TYPE OF INSURANCE | | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | COVERED PROPERTY | | LIMITS |
|---|---|---|---|---|---|---|---|---|
| A | X | PROPERTY | YU2L9L450864018 | 12/01/08 | 03/01/10 | | BUILDING | $ |
| | | CAUSES OF LOSS | | | | X | PERSONAL PROPERTY | $ 3,303,500 |
| | | BASIC | | | | X | BUSINESS INCOME | $ 4,250,000 |
| | | BROAD | | | | | EXTRA EXPENSE | $ |
| | X | SPECIAL | Replacement Cost | | | | BLANKET BUILDING | $ |
| | | EARTHQUAKE | | | | | BLANKET PERS PROP | $ |
| | | FLOOD | 24 Hour Waiting Period - | | | | BLANKET BLDG & PP | $ |
| | | | Interruption of Service | | | X | Flood | $ 1,000,000 |
| | | | Including Equip Breakdown | | | X | Earth Movement | $ 1,000,000 |
| | | INLAND MARINE | | | | | | $ |
| | | TYPE OF POLICY | | | | | | $ |
| | | | | | | | | $ |
| | | CAUSES OF LOSS | | | | | | $ |
| | | NAMED PERILS | | | | | | $ |
| | | OTHER | | | | | | $ |
| B | X | CRIME | BMI20061594 | 12/01/08 | 03/01/10 | | Employee Theft | $ 1,000,000 |
| | | TYPE OF POLICY Crime | | | | | Retention | $ 10,000 |
| | | BOILER & MACHINERY | | | | | | $ |
| | | | | | | | | $ |
| | | OTHER | | | | | | $ |

**LOCATION OF PREMISES/DESCRIPTION OF PROPERTY**

**SPECIAL CONDITIONS/OTHER COVERAGES**
Deductibles: All other perils - $10,000; Earth Movement $100,000 for New Madrid / $50,000 for all other locations; Flood $50,000; $50,000 Named Storm for Zachary, LA location only; 5% Named Storm for Florida locations

## CERTIFICATE HOLDER

MCAL000

Ronald H. McAlpin
Assistant US Trustee
100 W Capitol Street, Ste 706
Jackson MS 39269

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING COMPANY WILL ENDEAVOR TO MAIL **10** DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO MAIL SUCH NOTICE SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE COMPANY, ITS AGENTS OR REPRESENTATIVES.

*Rebecca Chandler*

ACORD 24 (1/95)                                    ACORD CORPORATION 1995

NOTEPAD    HOLDER CODE    CL1100    DATA    PAGE
INSURED'S NAME    Cycylong Health LA.    OP ID    DATE 02 25/09

Certificate holder is shown as a loss payee solely with respect to
property coverage as evidenced herein as required by written contract per
form RM1102 03/08.

**Prevalence Health, LLC**

## Reconciliation Summary - 1001 Regions
### As of 8/31/2009

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 993,283.69 |
| Cleared Checks and Payments | (1,076,208.41) |
| Total - Reconciled | **(82,924.72)** |
| Last Reconciled Statement Balance - 7/31/2009 | 503,388.82 |
| Current Reconciled Balance | 420,464.10 |
| Reconcile Statement Balance - 8/31/2009 | 420,464.10 |
| Difference | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (15,358.26) |
| Total - Uncleared | **(15,358.26)** |
| **Cleared** | |
| Deposits and Other Credits | 1,577.64 |
| Total - Cleared | **1,577.64** |
| Total as of 8/31/2009 | 406,683.48 |

*[handwritten: µ3c D.fl.    < 51.00)*

*[handwritten: 406,632]*

## Prevalence Health, LLC
# Reconciliation Detail - 1001 Regions
## As of 8/31/2009

| ID | Date | No. | Balance |
|----|------|-----|---------|
| **Reconciled** | | | |
| **Cleared Deposits and Other Credits** | | | |
| Journal | 7/6/2009 | 809 | 11,103.57 |
| Journal | 7/6/2009 | 810 | 143.95 |
| Journal | 7/15/2009 | 834 | 3,160.00 |
| Deposit | 8/3/2009 | | 40.00 |
| Deposit | 8/3/2009 | | 15,126.00 |
| Deposit | 8/3/2009 | | 526.88 |
| Deposit | 8/3/2009 | | 5.71 |
| Deposit | 8/4/2009 | | 35,989.13 |
| Deposit | 8/4/2009 | | 10.00 |
| Deposit | 8/4/2009 | | 727.87 |
| Deposit | 8/4/2009 | | 3,735.09 |
| Deposit | 8/4/2009 | | 24,792.08 |
| Deposit | 8/4/2009 | | 18,043.81 |
| Deposit | 8/4/2009 | | 277.60 |
| Deposit | 8/5/2009 | | 366.12 |
| Deposit | 8/5/2009 | | 21.00 |
| Deposit | 8/5/2009 | | 118.83 |
| Deposit | 8/5/2009 | | 41,001.52 |
| Deposit | 8/6/2009 | | 264.67 |
| Deposit | 8/6/2009 | | 20,928.00 |
| Deposit | 8/6/2009 | | 658.23 |
| Deposit | 8/6/2009 | | 402.96 |
| Deposit | 8/6/2009 | | 3,797.22 |
| Deposit | 8/6/2009 | | 98,057.11 |
| Deposit | 8/7/2009 | | 25,726.50 |
| Deposit | 8/7/2009 | | 158.40 |
| Deposit | 8/10/2009 | | 1,094.29 |
| Deposit | 8/10/2009 | | 316.01 |
| Deposit | 8/11/2009 | | 45,490.83 |
| Deposit | 8/11/2009 | | 3.00 |
| Deposit | 8/11/2009 | | 173.58 |
| Deposit | 8/11/2009 | | 64,575.67 |
| Deposit | 8/12/2009 | | 209.40 |
| Deposit | 8/12/2009 | | 350.19 |
| Deposit | 8/12/2009 | | 183.50 |
| Deposit | 8/12/2009 | | 26,570.83 |
| Deposit | 8/12/2009 | | 605.39 |
| Deposit | 8/13/2009 | | 23,406.10 |
| Deposit | 8/13/2009 | | 4,101.94 |
| Deposit | 8/13/2009 | | 37,393.47 |
| Deposit | 8/13/2009 | | 2,417.89 |
| Deposit | 8/13/2009 | | 10.19 |
| Deposit | 8/13/2009 | | 85,553.52 |
| Deposit | 8/13/2009 | | 292.61 |
| Deposit | 8/14/2009 | | 9.74 |
| Deposit | 8/14/2009 | | 400.00 |
| Deposit | 8/14/2009 | | 2.40 |
| Deposit | 8/14/2009 | | 1,324.71 |
| Deposit | 8/17/2009 | | 262.34 |
| Deposit | 8/17/2009 | | 17,101.01 |
| Deposit | 8/17/2009 | | 444.34 |

| ID | Date | No. | Balance |
|---|---|---|---|
| Deposit | 8/17/2009 | | 416.11 |
| Deposit | 8/17/2009 | | 7,251.10 |
| Deposit | 8/18/2009 | | 24,660.48 |
| Deposit | 8/18/2009 | | 386.08 |
| Deposit | 8/18/2009 | | 15,241.72 |
| Deposit | 8/18/2009 | | 52,062.44 |
| Deposit | 8/18/2009 | | 4,481.73 |
| Deposit | 8/18/2009 | | 54.00 |
| Deposit | 8/19/2009 | | 14,506.44 |
| Deposit | 8/19/2009 | | 12.99 |
| Deposit | 8/19/2009 | | 30,184.81 |
| Deposit | 8/19/2009 | | 15.52 |
| Deposit | 8/19/2009 | | 809.70 |
| Deposit | 8/19/2009 | | 20.00 |
| Deposit | 8/20/2009 | | 19,737.89 |
| Deposit | 8/20/2009 | | 280.92 |
| Deposit | 8/20/2009 | | 92.81 |
| Deposit | 8/20/2009 | | 3,152.06 |
| Deposit | 8/20/2009 | | 1,842.74 |
| Deposit | 8/21/2009 | | 40.00 |
| Deposit | 8/24/2009 | | 873.99 |
| Deposit | 8/24/2009 | | 74.75 |
| Deposit | 8/24/2009 | | 30.38 |
| Deposit | 8/25/2009 | | 7,271.17 |
| Deposit | 8/25/2009 | | 57.30 |
| Deposit | 8/25/2009 | | 48.40 |
| Deposit | 8/25/2009 | | 73.10 |
| Deposit | 8/25/2009 | | 461.64 |
| Deposit | 8/25/2009 | | 96,111.12 |
| Deposit | 8/26/2009 | | 134.86 |
| Deposit | 8/26/2009 | | 1,458.05 |
| Deposit | 8/26/2009 | | 35.94 |
| Deposit | 8/26/2009 | | 35,240.10 |
| Deposit | 8/26/2009 | | 41.00 |
| Deposit | 8/27/2009 | | 19,267.88 |
| Deposit | 8/27/2009 | | 13,989.28 |
| Deposit | 8/27/2009 | | 355.85 |
| Deposit | 8/27/2009 | | 93.10 |
| Deposit | 8/27/2009 | | 7,439.69 |
| Deposit | 8/27/2009 | | 433.93 |
| Deposit | 8/27/2009 | | 4,506.32 |
| Deposit | 8/28/2009 | | 11,237.86 |
| Deposit | 8/28/2009 | | 500.31 |
| Deposit | 8/31/2009 | | 20.00 |
| Deposit | 8/31/2009 | | 420.69 |
| Deposit | 8/31/2009 | | 382.24 |
| **Total - Cleared Deposits and Other Credits** | | | **993,283.69** |
| **Cleared Checks and Payments** | | | |
| Bill Payment | 7/6/2009 | 61112 | (3,160.00) |
| Bill Payment | 7/6/2009 | 61123 | (11,103.57) |
| Bill Payment | 7/6/2009 | 61104 | (143.95) |
| Bill Payment | 7/20/2009 | 61178 | (14.00) |
| Bill Payment | 7/20/2009 | 61169 | (1,386.78) |
| Bill Payment | 7/27/2009 | 61193 | (143.95) |
| Bill Payment | 7/27/2009 | 61197 | (85.86) |
| Bill Payment | 7/27/2009 | 61198 | (1,579.44) |
| Check | 8/3/2009 | Wire 8 3 2009 | (68,065.52) |
| Bill Payment | 8/3/2009 | 61200 | (434.75) |

| ID | Date | No. | Balance |
|---|---|---|---|
| Bill Payment | 8/3/2009 | 61203 | (8,096.00) |
| Bill Payment | 8/3/2009 | Wire 8 3 09 | (10,806.41) |
| Bill Payment | 8/3/2009 | 61201 | (484.58) |
| Bill Payment | 8/3/2009 | 61202 | (3,125.00) |
| Check | 8/4/2009 | Wire 8 4 09 | (15.00) |
| Check | 8/4/2009 | Wire 8 4 09 | (63,522.62) |
| Check | 8/4/2009 | Wire 8 4 09 | (55.00) |
| Check | 8/4/2009 | Wire 8 4 09 | (17.04) |
| Check | 8/4/2009 | | (163.36) |
| Bill Payment | 8/4/2009 | 61206 | (99.00) |
| Bill Payment | 8/4/2009 | 61211 | (287.14) |
| Bill Payment | 8/4/2009 | 61217 | (381.79) |
| Bill Payment | 8/4/2009 | 61215 | (12,843.54) |
| Bill Payment | 8/4/2009 | 61210 | (1,572.17) |
| Bill Payment | 8/4/2009 | 61214 | (46.08) |
| Bill Payment | 8/4/2009 | 61208 | (115.80) |
| Bill Payment | 8/4/2009 | 61212 | (1,921.42) |
| Bill Payment | 8/4/2009 | 61209 | (3,391.05) |
| Bill Payment | 8/4/2009 | 61213 | (2,141.43) |
| Bill Payment | 8/4/2009 | 61205 | (1,150.15) |
| Bill Payment | 8/4/2009 | 61216 | (203.69) |
| Bill Payment | 8/4/2009 | 61207 | (70.00) |
| Bill Payment | 8/4/2009 | 61204 | (1,008.87) |
| Check | 8/5/2009 | Wire 8 5 09 | (74,466.31) |
| Check | 8/5/2009 | Wire 8 5 09 | (200.00) |
| Bill Payment | 8/5/2009 | eft080609 | (544.36) |
| Check | 8/6/2009 | Wire 8 6 09 | (36,466.00) |
| Bill Payment | 8/6/2009 | 61222 | (9,375.00) |
| Bill Payment | 8/6/2009 | 61221 | (385.75) |
| Bill Payment | 8/6/2009 | 61219 | (177.40) |
| Bill Payment | 8/6/2009 | 61223 | (53.90) |
| Bill Payment | 8/6/2009 | 61220 | (11.10) |
| Check | 8/7/2009 | wire 8 7 09 | (40,267.91) |
| Check | 8/10/2009 | Wire 8 10 09 | (699.62) |
| Check | 8/10/2009 | Wire 8 10 2009 | (59,557.29) |
| Bill Payment | 8/10/2009 | 61235 | (6,154.82) |
| Bill Payment | 8/10/2009 | 61230 | (52.95) |
| Bill Payment | 8/10/2009 | 61233 | (48.00) |
| Bill Payment | 8/10/2009 | 61232 | (7,737.50) |
| Bill Payment | 8/10/2009 | 61228 | (66.00) |
| Bill Payment | 8/10/2009 | 61231 | (1,300.00) |
| Bill Payment | 8/10/2009 | 61234 | (2,820.65) |
| Bill Payment | 8/10/2009 | 61226 | (185.51) |
| Bill Payment | 8/10/2009 | 61229 | (15.75) |
| Bill Payment | 8/10/2009 | 61227 | (624.56) |
| Bill Payment | 8/10/2009 | 61225 | (353.30) |
| Check | 8/11/2009 | Wire 8 11 09 | (29,986.05) |
| Bill Payment | 8/11/2009 | Wire 8/7/09 | (2,569.00) |
| Check | 8/12/2009 | Wire 8 12 09 | (31,408.75) |
| Check | 8/13/2009 | Wire 8 13 2009 | (200.00) |
| Check | 8/13/2009 | Wire 8 13 2009 | (44,699.22) |
| Bill Payment | 8/13/2009 | Wire 8 12 2009 | (4,680.00) |
| Check | 8/14/2009 | Wire 8 14 09 | (19,699.92) |
| Bill Payment | 8/14/2009 | 61237 | (3,150.00) |
| Check | 8/17/2009 | Wire 8 17 09 | (6,630.57) |
| Check | 8/18/2009 | Wire 8 18 09 | (26,233.12) |
| Bill Payment | 8/18/2009 | 61253 | (2,050.00) |
| Bill Payment | 8/18/2009 | 61252 | (2,979.21) |

| ID | Date | No. | Balance |
|---|---|---|---|
| Bill Payment | 8/18/2009 | 61249 | (82.09) |
| Bill Payment | 8/18/2009 | 61250 | (1,330.98) |
| Bill Payment | 8/18/2009 | 61242 | (16.98) |
| Bill Payment | 8/18/2009 | 61245 | (8,073.48) |
| Bill Payment | 8/18/2009 | 61251 | (138.24) |
| Bill Payment | 8/18/2009 | 61240 | (2,405.51) |
| Bill Payment | 8/18/2009 | 61254 | (531.60) |
| Bill Payment | 8/18/2009 | 61243 | (201.29) |
| Bill Payment | 8/18/2009 | 61246 | (1,682.66) |
| Bill Payment | 8/18/2009 | 61239 | (9.81) |
| Bill Payment | 8/18/2009 | 61241 | (116.52) |
| Bill Payment | 8/18/2009 | 61244 | (2,170.75) |
| Bill Payment | 8/18/2009 | 61238 | (146.41) |
| Bill Payment | 8/18/2009 | 61247 | (44.04) |
| Bill Payment | 8/18/2009 | 61248 | (569.00) |
| Bill Payment | 8/18/2009 | wire 8 18 09 | (1,311.54) |
| Check | 8/19/2009 | Wire 8 19 09 | (19,148.32) |
| Bill Payment | 8/19/2009 | Wire 8 19 09 | (7,250.44) |
| Bill Payment | 8/19/2009 | 61236- By phone | (426.58) |
| Bill Payment | 8/19/2009 | 61256 | (1.85) |
| Bill Payment | 8/19/2009 | 61255 | (23.90) |
| Bill Payment | 8/19/2009 | 61257 | (806.39) |
| Check | 8/20/2009 | Wire 8 20 09 | (13,221.48) |
| Bill Payment | 8/20/2009 | Wire 8/19/09 | (4,572.00) |
| Check | 8/21/2009 | wire 8 21 09 | (200.00) |
| Check | 8/21/2009 | Wire 8 21 09 | (18,027.90) |
| Check | 8/24/2009 | wire 8 24 09 | (43,669.79) |
| Check | 8/24/2009 | Wire 8 24 09 | (1,000.00) |
| Bill Payment | 8/24/2009 | 61271 | (9,535.57) |
| Bill Payment | 8/24/2009 | 61269 | (42.09) |
| Bill Payment | 8/24/2009 | 61260 | (400.00) |
| Bill Payment | 8/24/2009 | 61261 | (1,729.72) |
| Bill Payment | 8/24/2009 | 61265 | (986.30) |
| Bill Payment | 8/24/2009 | 61258 | (210.00) |
| Bill Payment | 8/24/2009 | 61263 | (72.23) |
| Bill Payment | 8/24/2009 | 61259 | (877.00) |
| Bill Payment | 8/24/2009 | 61266 | (55.72) |
| Bill Payment | 8/24/2009 | 61270 | (1,087.92) |
| Bill Payment | 8/24/2009 | 61268 | (85.86) |
| Bill Payment | 8/24/2009 | 61264 | (66.00) |
| Bill Payment | 8/24/2009 | 61262 | (571.00) |
| Check | 8/25/2009 | Wire 8 25 09 | (53,395.77) |
| Bill Payment | 8/25/2009 | 61273 | (11,332.43) |
| Check | 8/26/2009 | wire 8 26 09 | (55,553.86) |
| Check | 8/27/2009 | Wire 8 27 09 | (20,179.71) |
| Bill Payment | 8/27/2009 | Wire 8/27/09 | (9,196.32) |
| Bill Payment | 8/27/2009 | 61275 by phone | (551.02) |
| Check | 8/28/2009 | Wire 8 28 09 | (39,014.55) |
| Bill Payment | 8/28/2009 | 61277 | (2,250.00) |
| Check | 8/31/2009 | Wire 8 31 2009 | (34,563.35) |
| Journal | 8/31/2009 | 858 | (7,513.36) |
| Journal | 8/31/2009 | 855 | (84,017.10) |
| Bill Payment | 8/31/2009 | 61276 | (486.75) |
| Bill Payment | 8/31/2009 | Wire 8/31/09 | (1,770.75) |
| Total - Cleared Checks and Payments | | | (1,076,208.41) |
| Total - Reconciled | | | (82,924.72) |
| Last Reconciled Statement Balance - 7/31/2009 | | | 503,388.82 |
| Current Reconciled Balance | | | 420,464.10 |

| ID | Date | No. | Balance |
|---|---|---|---|
| Reconcile Statement Balance - 8/31/2009 | | | 420,464.10 |
| Difference | | | 0.00 |
| **Unreconciled** | | | |
| **Uncleared** | | | |
| **Checks and Payments** | | | |
| Bill Payment | 12/29/2008 | 60354 | (500.00) |
| Bill Payment | 1/5/2009 | 60429 | (564.00) |
| Bill Payment | 3/4/2009 | 60694 | (658.40) |
| Bill Payment | 3/9/2009 | 60704 | (309.37) |
| Bill Payment | 4/7/2009 | 60814 | (300.00) |
| Check | 5/22/2009 | eft 05 22 09 | (200.00) |
| Bill Payment | 5/26/2009 | 61018 | (54.00) |
| Bill Payment | 6/5/2009 | 61061 | (18.90) |
| Bill Payment | 6/9/2009 | 61063 | (770.00) |
| Bill Payment | 7/20/2009 | 61162 | (160.02) |
| Bill Payment | 8/24/2009 | 61267 | (966.02) |
| Bill Payment | 8/26/2009 | 61274 | (572.77) |
| Bill Payment | 8/31/2009 | 61278 | (1,150.15) |
| Bill Payment | 8/31/2009 | 61284 | (1,579.44) |
| Bill Payment | 8/31/2009 | 61286 | (180.00) |
| Bill Payment | 8/31/2009 | 61283 | (148.81) |
| Bill Payment | 8/31/2009 | 61282 | (104.00) |
| Bill Payment | 8/31/2009 | 61285 | (6,898.38) |
| Bill Payment | 8/31/2009 | 61279 | (99.00) |
| Bill Payment | 8/31/2009 | 61281 | (55.00) |
| Bill Payment | 8/31/2009 | 61280 | (70.00) |
| Total - Checks and Payments | | | (15,358.26) |
| Total - Uncleared | | | (15,358.26) |
| **Cleared** | | | |
| **Deposits and Other Credits** | | | |
| Journal | 12/31/2007 | | 1,577.64 |
| Total - Deposits and Other Credits | | | 1,577.64 |
| Total - Cleared | | | 1,577.64 |
| Total as of 8/31/2009 | | | 406,683.48 |

# REGIONS

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

lilllllllllllllllllllllllllllllllllllllllllll
00102802 02 AT  0.482 002
PREVALENCE HEALTH  LLC
PO BOX 12648
JACKSON MS 39236-2648



| | |
|---|---|
| ACCOUNT # | 9001277993 |
| | 001 |
| Cycle | 27 |
| Enclosures | 92 |
| Page | 1 of 12 |

## COMMERCIAL ANALYZED CHECKING
August 1, 2009 through August 31, 2009

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | $503,388.82 | Minimum Balance | $392,088 |
| Deposits & Credits | $979,076.17 + | | |
| Withdrawals | $909,376.75 − | | |
| Fees | $699.62 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $151,924.52 − | | |
| **Ending Balance** | $420,464.10 | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 08/03 | Deposit - Thank You | 526.88 |
| 08/03 | Deposit - Thank You | 40.00 |
| 08/03 | Regions Bank    Acct Trans MS364174656   Ccooley | 15,326.00 |
| 08/03 | State of Ill    Commercial 0006Prevalence Ah3898434002147 | 5.71 |
| 08/04 | Deposit - Thank You | 35,989.13 |
| 08/04 | Deposit - Thank You | 727.87 |
| 08/04 | Deposit - Thank You | 277.60 |
| 08/04 | Memberhealth Cln Payment Tedsmeds.Recei 2127793 | 24,792.08 |
| 08/04 | State of Ill    Commercial 0006Prevalence Ah3910061000971 | 18,043.81 |
| 08/04 | Memberhealth Cln Payment Tedsmeds.Recei 2125839 | 3,735.09 |
| 08/04 | Merchant Service Merch Dep Health Allianc 8003547554 | 10.00 |
| 08/05 | Deposit - Thank You | 21.00 |
| 08/05 | Unisys Corp     Payment-LA Prevalence Hea 00234061060235 | 41,001.52 |
| 08/05 | Ngs Inc 17003    Dtc Depos Prevalence Hea 1232650002 | 366.12 |
| 08/05 | Merchant Service Merch Dep Health Allianc 8003547554 | 118.83 |
| 08/06 | Deposit - Thank You | 3,797.22 |
| 08/06 | Deposit - Thank You | 402.96 |
| 08/06 | State of Florida Medicaid Prevalence Hea 022400600 | 98,057.11 |
| 08/06 | Regions Bank    Acct Trans MS364174656   Ccooley | 20,928.00 |
| 08/06 | Ngs Inc 17003    Dtc Depos Prevalence Hea 1232650002 | 658.23 |
| 08/06 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00440949090801 | 264.67 |
| 08/07 | Deposit - Thank You | 25,726.50 |
| 08/07 | Deposit - Thank You | 158.40 |
| 08/10 | Deposit - Thank You | 1,094.29 |
| 08/10 | Ngs Inc 17003    Dtc Depos Prevalence Hea 1232650002 | 316.01 |
| 08/11 | Deposit - Thank You | 45,490.83 |
| 08/11 | Deposit - Thank You | 173.58 |
| 08/11 | Unisys Corp     Payment-LA Prevalence Hea 00234061061173 | 64,575.67 |
| 08/11 | Merchant Service Merch Dep Health Allianc 8003547554 | 3.00 |
| 08/12 | Deposit - Thank You | 26,570.83 |
| 08/12 | Deposit - Thank You | 209.40 |
| 08/12 | Deposit - Thank You | 183.50 |
| 08/12 | Ngs Inc 17003    Dtc Depos Prevalence Hea 1232650002 | 605.39 |
| 08/12 | EDS Corporation  Ifssa/Dh 1821009333 Pre 200810340A | 350.19 |



**REGIONS**   Regions Bank

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648

ACCOUNT #     9001277993

|  | 001 |
|---|---|
| Cycle | 27 |
| Enclosures | 92 |
| Page | 2 of 12 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 08/13 | Deposit - Thank You | 23,406.10 |
| 08/13 | Regions Bank    Acct Trans MS364174656   Ccooley | 85,553.52 |
| 08/13 | State of Florida Medicaid Prevalence Hea 022400600 | 37,393.47 |
| 08/13 | State of Florida Medicaid Prevalence Hea 022400601 | 4,101.94 |
| 08/13 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00440949090808 | 2,417.89 |
| 08/13 | Merchant Service Merch Dep Health Allianc 8003547554 | 292.61 |
| 08/13 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00330698090808 | 10.19 |
| 08/13 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 9.74 |
| 08/14 | Deposit - Thank You | 1,324.71 |
| 08/14 | Regions Bank    Acct Trans MS364174656   Ccooley | 400.00 |
| 08/14 | State of Ill    Commercial 0006Prevalence Ah4034742001951 | 2.40 |
| 08/17 | State of Ill    Commercial 0006Prevalence Ah4075206004128 | 17,101.01 |
| 08/17 | State of Ill    Commercial 0006Prevalence Ah4075206004130 | 7,251.10 |
| 08/17 | State of Ill    Commercial 0006Prevalence Ah4075206004129 | 444.34 |
| 08/17 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 416.11 |
| 08/17 | State of Ill    Commercial 0006Prevalence Ah4075206004131 | 262.34 |
| 08/18 | Deposit - Thank You | 52,062.44 |
| 08/18 | Deposit - Thank You | 54.00 |
| 08/18 | Memberhealth Cln Payment Tedsmeds.Recei 2136435 | 24,660.48 |
| 08/18 | State of Ill    Commercial 0006Prevalence Ah4116412009261 | 15,241.72 |
| 08/18 | Memberhealth Cln Payment Tedsmeds.Recei 2134768 | 4,481.73 |
| 08/18 | State of Ill    Commercial 0006Prevalence Ah4116412009260 | 386.08 |
| 08/19 | Deposit - Thank You | 14,506.44 |
| 08/19 | Deposit - Thank You | 15.52 |
| 08/19 | Unisys Corp     Payment-LA Prevalence Hea 00234061062006 | 30,184.81 |
| 08/19 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 809.70 |
| 08/19 | Merchant Service Merch Dep Health Allianc 8003547554 | 20.00 |
| 08/19 | EDS Corporation Ifssa/Dh 1821009333 Pre 200810340A | 12.99 |
| 08/20 | Deposit - Thank You | 1,842.74 |
| 08/20 | Deposit - Thank You | 280.92 |
| 08/20 | Regions Bank    Acct Trans MS364174656   Ccooley | 19,737.89 |
| 08/20 | State of Florida Medicaid Prevalence Hea 022400601 | 3,152.06 |
| 08/20 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00330698090815 | 92.81 |
| 08/21 | Merchant Service Merch Dep Health Allianc 8003547554 | 40.00 |
| 08/24 | Deposit - Thank You | 873.99 |
| 08/24 | Deposit - Thank You | 74.75 |
| 08/24 | Deposit - Thank You | 30.38 |
| 08/25 | Deposit - Thank You | 96,111.12 |
| 08/25 | Deposit - Thank You | 57.30 |
| 08/25 | Deposit - Thank You | 48.40 |
| 08/25 | State of Ill    Commercial 0006Prevalence Ah4244098002232 | 7,271.17 |
| 08/25 | State of Ill    Commercial 0006Prevalence Ah4244098002231 | 461.64 |
| 08/25 | Merchant Service Merch Dep Health Allianc 8003547554 | 73.10 |
| 08/26 | Deposit - Thank You | 134.86 |
| 08/26 | Deposit - Thank You | 41.00 |
| 08/26 | Unisys Corp     Payment-LA Prevalence Hea 00234061062991 | 35,240.10 |
| 08/26 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 1,458.05 |
| 08/26 | Merchant Service Merch Dep Health Allianc 8003547554 | 35.94 |
| 08/27 | Deposit - Thank You | 7,439.69 |
| 08/27 | Deposit - Thank You | 355.85 |

 **REGIONS**

Regions Bank

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648

ACCOUNT #    9001277993

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 92 |
| Page | 3 of 12 |

## DEPOSITS & CREDITS (CONTINUED)

| 08/27 | Regions Bank    Acct Trans MS364174656    Ccooley | 19,267.88 |
|---|---|---|
| 08/27 | State of Florida Medicaid Prevalence Hea 022400601 | 13,989.28 |
| 08/27 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00440949090822 | 4,506.32 |
| 08/27 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 433.93 |
| 08/27 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00330698090822 | 93.10 |
| 08/28 | Deposit - Thank You | 11,237.86 |
| 08/28 | Deposit - Thank You | 500.31 |
| 08/31 | Deposit - Thank You | 420.69 |
| 08/31 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 382.24 |
| 08/31 | Merchant Service Merch Dep Health Allianc 8003547554 | 20.00 |

Total Deposits & Credits    $979,076.17

## WITHDRAWALS

| 08/03 | Wire Transfer American Recie | 68,065.52 |
|---|---|---|
| 08/03 | Regions Bank    Acct Trans MS364174656    Ccooley | 200.00 |
| 08/03 | Blue Cross of MS Insur Prem Prevalence Hol 0041599 | 10,806.41 |
| 08/03 | Staples Quill CO Echeck Roland Ray    1155763902 | 484.58 |
| 08/04 | Wire Transfer American Recie | 63,522.62 |
| 08/04 | Bank Debit | 163.15 |
| 08/04 | Merchant Service Merch Fee Health Allianc 8003547554 | 55.00 |
| 08/04 | Cardinal Health   Prevalence Prevalence Hea   26   683937 | 17.04 |
| 08/04 | Pitney Bowes    Postage Prevalence Hea 37069390 | 15.00 |
| 08/05 | Wire Transfer American Recie | 74,466.31 |
| 08/05 | Pitney Bowes    Postage Prevalence Hea 42906255 | 200.00 |
| 08/06 | Wire Transfer American Recie | 36,466.21 |
| 08/06 | Qsa -- Standard  Leasingsrv Holtstacey    Qdsqsa000161915 | 544.36 |
| 08/07 | Wire Transfer American Recie | 40,267.91 |
| 08/07 | Wire Transfer Emily Corp | 2,569.00 |
| 08/07 | Staples Quill CO Echeck cooley    1155840422 | 53.90 |
| 08/10 | Wire Transfer American Recie | 59,557.29 |
| 08/11 | Wire Transfer American Recie | 29,986.05 |
| 08/12 | Wire Transfer American Recie | 31,408.75 |
| 08/12 | Wire Transfer Home Diagnosti | 4,680.00 |
| 08/13 | Wire Transfer American Recie | 44,699.22 |
| 08/13 | Pay Systems of A 6207 Payrl Prevalence Hea 6207      6207 | 22,714.26 |
| 08/13 | Pitney Bowes    Postage Prevalence Hea 42906255 | 200.00 |
| 08/14 | Wire Transfer American Recie | 19,699.92 |
| 08/14 | Pay Systems of A Tax Col Health Allianc | 11,355.90 |
| 08/17 | Wire Transfer American Recie | 6,630.57 |
| 08/18 | Wire Transfer American Recie | 26,233.12 |
| 08/18 | Wire Transfer Bayer Healthca | 4,572.00 |
| 08/18 | Wire Transfer Moore Wallace | 1,311.54 |
| 08/19 | Wire Transfer American Recie | 19,148.32 |
| 08/20 | Wire Transfer American Recie | 13,221.48 |
| 08/20 | American Express Elec Remit Stacey L Holt 090819060776737 | 7,250.44 |
| 08/21 | Wire Transfer American Recie | 18,027.90 |
| 08/21 | Pitney Bowes    Postage Prevalence Hea 42906255 | 200.00 |

 **REGIONS**   **Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH  LLC
PO BOX 12648
JACKSON MS 39236-2648



| | ACCOUNT # | 9001277993 |
|---|---|---|

| | | 001 |
|---|---|---|
| | Cycle | 27 |
| | Enclosures | 92 |
| | Page | 4 of 12 |

## WITHDRAWALS (CONTINUED)

| | | | |
|---|---|---|---|
| 08/24 | Wire Transfer American Recie | | 43,669.79 |
| 08/24 | Pitney Bowes    Postedge Bonnie Savoie 37968013 | | 1,000.00 |
| 08/25 | Wire Transfer American Recie | | 53,395.77 |
| 08/26 | Wire Transfer American Recie | | 55,553.86 |
| 08/27 | Wire Transfer American Recie | | 20,179.71 |
| 08/27 | Wire Transfer Bayer Corporat | | 9,196.32 |
| 08/27 | Pay Systems of A 6207 Payrl Prevalence Hea 6207 | 6207 | 21,103.77 |
| 08/28 | Wire Transfer American Recie | | 39,014.55 |
| 08/28 | Pay Systems of A Tax Col Health Allianc | | 10,584.09 |
| 08/28 | Staples Quill CO Echeck cooley    1156097112 | | 551.02 |
| 08/31 | Wire Transfer American Recie | | 34,563.35 |
| 08/31 | Wire Transfer Emily Corp | | 1,770.75 |

| | Total Withdrawals | $909,376.75 |
|---|---|---|

## FEES

| | | | |
|---|---|---|---|
| 08/10 | Analysis Charge | 07-09 | 699.62 |

## CHECKS

| Date | Check No. | Amount | | Date | Check No. | Amount |
|---|---|---|---|---|---|---|
| 08/05 | 61169 | 1,386.78 | | 08/13 | 61221 | 385.75 |
| 08/10 | 61178 * | 14.00 | | 08/11 | 61222 | 9,375.00 |
| 08/03 | 61193 * | 143.95 | | 08/11 | 61225 * | 353.30 |
| 08/03 | 61197 * | 85.86 | | 08/18 | 61226 | 185.51 |
| 08/03 | 61198 | 1,579.44 | | 08/18 | 61227 | 624.56 |
| 08/03 | 61200 * | 434.75 | | 08/17 | 61228 | 66.00 |
| 08/06 | 61202 * | 3,125.00 | | 08/19 | 61229 | 15.75 |
| 08/06 | 61203 | 8,096.00 | | 08/17 | 61230 | 52.95 |
| 08/12 | 61204 | 1,008.87 | | 08/19 | 61231 | 1,300.00 |
| 08/10 | 61205 | 1,150.15 | | 08/18 | 61232 | 7,737.50 |
| 08/10 | 61206 | 99.00 | | 08/28 | 61233 | 48.00 |
| 08/10 | 61207 | 70.00 | | 08/17 | 61234 | 2,820.65 |
| 08/07 | 61208 | 115.80 | | 08/12 | 61235 | 6,154.82 |
| 08/10 | 61209 | 3,391.05 | | 08/18 | 61236 | 426.58 |
| 08/10 | 61210 | 1,572.17 | | 08/17 | 61237 | 3,150.00 |
| 08/13 | 61211 | 287.14 | | 08/31 | 61238 | 146.41 |
| 08/10 | 61212 | 1,921.42 | | 08/26 | 61239 | 9.81 |
| 08/10 | 61213 | 2,141.43 | | 08/24 | 61240 | 2,405.51 |
| 08/11 | 61214 | 46.08 | | 08/24 | 61241 | 116.52 |
| 08/06 | 61215 | 12,843.54 | | 08/26 | 61242 | 16.98 |
| 08/10 | 61216 | 203.69 | | 08/24 | 61243 | 201.29 |
| 08/11 | 61217 | 381.79 | | 08/24 | 61244 | 2,170.75 |
| 08/13 | 61219 * | 177.40 | | 08/24 | 61245 | 8,073.48 |
| 08/13 | 61220 | 11.10 | | 08/25 | 61246 | 1,682.66 |



**REGIONS**  Regions Bank

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



PREVALENCE HEALTH  LLC
PO BOX 12648
JACKSON MS 39236-2648

ACCOUNT #    9001277993

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 92 |
| Page | 5 of 12 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 08/25 | 61247 | 44.04 | 08/27 | 61270 | 1,087.92 |
| 08/26 | 61248 | 569.00 | 08/31 | 61271 | 9,535.57 |
| 08/25 | 61249 | 82.09 | 08/28 | 61273 * | 11,332.43 |
| 08/24 | 61250 | 1,330.98 | 08/31 | 61276 * | 486.75 |
| 08/27 | 61251 | 138.24 | 08/31 | 61277 | 2,250.00 |
| 08/21 | 61252 | 2,979.21 | 08/03 | 910480 * | 2,669.90 |
| 08/24 | 61253 | 2,050.00 | 08/25 | 910485 * | 380.35 |
| 08/18 | 61254 | 531.60 | 08/25 | 910486 | 774.71 |
| 08/24 | 61255 | 23.90 | 08/19 | 910487 | 2,683.90 |
| 08/31 | 61256 | 1.85 | 08/03 | 910488 | 3,217.12 |
| 08/25 | 61257 | 806.39 | 08/03 | 910489 | 680.18 |
| 08/27 | 61258 | 210.00 | 08/04 | 910490 | 589.85 |
| 08/31 | 61259 | 877.00 | 08/24 | 910492 * | 2,683.90 |
| 08/27 | 61260 | 400.00 | 08/17 | 910493 | 4,048.38 |
| 08/31 | 61261 | 1,729.72 | 08/20 | 910494 | 836.62 |
| 08/26 | 61262 | 571.00 | 08/17 | 910495 | 850.59 |
| 08/27 | 61263 | 72.23 | 08/17 | 910496 | 548.35 |
| 08/31 | 61264 | 66.00 | 08/14 | 910497 | 284.34 |
| 08/28 | 61265 | 986.30 | 08/31 | 910499 * | 4,048.38 |
| 08/28 | 61266 | 55.72 | 08/28 | 910501 * | 894.69 |
| 08/28 | 61268 * | 85.86 | 08/31 | 910502 | 581.18 |
| 08/28 | 61269 | 42.09 |  |  |  |
|  |  |  | Total Checks | | $151,924.52 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/03 | 430,919.70 | 08/12 | 446,856.58 | 08/21 | 569,557.83 |
| 08/04 | 450,132.62 | 08/13 | 531,567.17 | 08/24 | 506,810.83 |
| 08/05 | 415,587.00 | 08/14 | 501,954.12 | 08/25 | 553,667.55 |
| 08/06 | 478,620.08 | 08/17 | 509,261.53 | 08/26 | 533,856.85 |
| 08/07 | 461,498.37 | 08/18 | 564,525.57 | 08/27 | 527,554.71 |
| 08/10 | 392,088.85 | 08/19 | 586,927.06 | 08/28 | 475,698.13 |
| 08/11 | 462,189.71 | 08/20 | 590,724.94 | 08/31 | 420,464.10 |



**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648



| | |
|---|---|
| ACCOUNT # | 9001277993 |
| | 001 |
| Cycle | 27 |
| Enclosures | 92 |
| Page | 6 of 12 |

**NEW DEPOSIT AGREEMENT AND DEBIT/CHECK
CARD TERMS ARE IN EFFECT AS OF
AUGUST 5, 2009.  CHANGES INCLUDE FEWER
TRANSACTION LIMITATIONS ON MONEY MARKET
AND SAVINGS ACCOUNTS.  PLEASE GO TO
REGIONS.COM/AGREEMENTS, VISIT ANY
REGIONS BRANCH OR CALL 1-800-REGIONS FOR
DETAILS ABOUT THE NEW TERMS.**

**For all your banking needs, please call 1-800-REGIONS.
or visit us on the Internet at www.regions.com.**

**Thank You For Banking With Regions!**



# REGIONS

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH  LLC
PO BOX 12648
JACKSON MS 39236-2648

ACCOUNT #     9001277993

Page     7  of 12



| Check# 61169 | 08/05/2009 | $1386.78 | Check# 61178 | 08/10/2009 | $14.00 | Check# 61193 | 08/03/2009 | $143.95 |
| Check# 61197 | 08/03/2009 | $85.86 | Check# 61198 | 08/03/2009 | $1579.44 | Check# 61200 | 08/03/2009 | $434.75 |
| Check# 61202 | 08/06/2009 | $3125.00 | Check# 61203 | 08/06/2009 | $8096.00 | Check# 61204 | 08/12/2009 | $1008.87 |
| Check# 61205 | 08/10/2009 | $1150.15 | Check# 61206 | 08/10/2009 | $99.00 | Check# 61207 | 08/10/2009 | $70.00 |
| Check# 61208 | 08/07/2009 | $115.80 | Check# 61209 | 08/10/2009 | $3391.05 | Check# 61210 | 08/10/2009 | $1572.17 |
| Check# 61211 | 08/13/2009 | $287.14 | Check# 61212 | 08/10/2009 | $1921.42 | Check# 61213 | 08/10/2009 | $2141.43 |



**REGIONS**    Regions Bank

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648



**ACCOUNT #    9001277993**

Page        8   of 12



| | | |
|---|---|---|
| Check# 61214    08/11/2009    $46.08 | Check# 61215    08/06/2009    $12843.54 | Check# 61216    08/10/2009    $203.69 |
| Check# 61217    08/11/2009    $381.79 | Check# 61219    08/13/2009    $177.40 | Check# 61220    08/13/2009    $11.10 |
| Check# 61221    08/13/2009    $385.75 | Check# 61222    08/11/2009    $9375.00 | Check# 61225    08/11/2009    $353.30 |
| Check# 61226    08/18/2009    $185.51 | Check# 61227    08/18/2009    $624.56 | Check# 61228    08/17/2009    $66.00 |
| Check# 61229    08/19/2009    $15.75 | Check# 61230    08/17/2009    $52.95 | Check# 61231    08/19/2009    $1300.00 |
| Check# 61232    08/18/2009    $7737.50 | Check# 61233    08/28/2009    $48.00 | Check# 61234    08/19/2009    $2820.65 |



**REGIONS**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648

ACCOUNT #      9001277993

Page          9   of 12



Check# 61235      08/12/2009      $6154.82



Check# 61236      08/18/2009      $426.58



Check# 61237      08/17/2009      $3150.00



Check# 61238      08/31/2009      $146.41



Check# 61239      08/26/2009      $9.81



Check# 61240      08/24/2009      $2405.51



Check# 61241      08/24/2009      $116.52



Check# 61242      08/26/2009      $16.98



Check# 61243      08/24/2009      $201.29



Check# 61244      08/24/2009      $2170.75



Check# 61245      08/24/2009      $8073.48



Check# 61246      08/25/2009      $1682.66



Check# 61247      08/25/2009      $44.04

Check# 61248      08/26/2009      $569.00



Check# 61249      08/25/2009      $82.09

Check# 61250      08/24/2009      $1330.98



Check# 61251      08/27/2009      $138.24



Check# 61252      08/21/2009      $2979.21



# REGIONS

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648

**ACCOUNT #    9001277993**

Page    10   of 12



| Check# 61253 | 08/24/2009 | $2050.00 | Check# 61254 | 08/18/2009 | $531.60 | Check# 61255 | 08/24/2009 | $23.90 |
| Check# 61256 | 08/31/2009 | $1.85 | Check# 61257 | 08/25/2009 | $806.39 | Check# 61258 | 08/27/2009 | $210.00 |
| Check# 61259 | 08/31/2009 | $877.00 | Check# 61260 | 08/27/2009 | $400.00 | Check# 61261 | 08/31/2009 | $1729.72 |
| Check# 61262 | 08/26/2009 | $571.00 | Check# 61263 | 08/27/2009 | $72.23 | Check# 61264 | 08/31/2009 | $66.00 |
| Check# 61265 | 08/28/2009 | $986.30 | Check# 61266 | 08/28/2009 | $55.72 | Check# 61268 | 08/28/2009 | $85.86 |
| Check# 61269 | 08/28/2009 | $42.09 | Check# 61270 | 08/27/2009 | $1087.92 | Check# 61271 | 08/31/2009 | $9535.57 |

 **REGIONS**

Regions Bank

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648

ACCOUNT #    9001277993

Page    11   of 12



| Check# 61273 | 08/28/2009 | $11332.43 | Check# 61276 | 08/31/2009 | $486.75 | Check# 61277 | 08/31/2009 | $2250.00 |
| Check# 910480 | 08/03/2009 | $2669.90 | Check# 910485 | 08/25/2009 | $380.35 | Check# 910486 | 08/25/2009 | $774.71 |
| Check# 910487 | 08/19/2009 | $2683.90 | Check# 910488 | 08/03/2009 | $3217.12 | Check# 910489 | 08/03/2009 | $680.18 |
| Check# 910490 | 08/04/2009 | $589.85 | Check# 910492 | 08/24/2009 | $2683.90 | Check# 910493 | 08/17/2009 | $4048.38 |
| Check# 910494 | 08/20/2009 | $836.62 | Check# 910495 | 08/17/2009 | $850.59 | Check# 910496 | 08/17/2009 | $548.35 |
| Check# 910497 | 08/14/2009 | $284.34 | Check# 910499 | 08/31/2009 | $4048.38 | Check# 910501 | 08/28/2009 | $894.69 |

 **REGIONS**

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648



**ACCOUNT #     9001277993**

Page           12  of 12



Check# 910502          08/31/2009     $581.18



Check# 0                08/04/2009     $163.15

**REGIONS**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | $ | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-444-2867
(or, if in Birmingham area, 326-5667)
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

As soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
  (1) Tell us your name and account number.
  (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
  (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL THE PHONE NUMBER ON THE REVERSE SIDE OF THIS STATEMENT OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |



**REGIONS**

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

00040135 01 AV 0.335 001
PREVALENCE HEALTH    LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO#09-02016-EE
4270 I 55 N STE 102
JACKSON MS 39211-6394

| | |
|---|---|
| ACCOUNT # | 0101894579 |
| Cycle | 001 |
| | 26 |
| Enclosures | 0 |
| Page | 1 of 1 |

## COMMERCIAL ANALYZED CHECKING
August 1, 2009 through August 31, 2009

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | $100.00 | | Minimum Balance | $80 |
| Deposits & Credits | $163.15 | + | | |
| Withdrawals | $0.00 | − | | |
| Fees | $183.14 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | − | | |
| Ending Balance | $80.01 | | | |

$80.01 —to G/L

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 08/04 | Deposit - Thank You | 163.15 |

### FEES

| | | | |
|---|---|---|---|
| 08/10 | Analysis Charge     07-09 | | 20.81 |
| 08/21 | Harland Clarke  Chk Orders Prevalence Hea | | 162.33 |
| | | Total Fees | $183.14 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/04 | 263.15 | 08/10 | 242.34 | 08/21 | 80.01 |

**NEW DEPOSIT AGREEMENT AND DEBIT/CHECK
CARD TERMS ARE IN EFFECT AS OF
AUGUST 5, 2009.  CHANGES INCLUDE FEWER
TRANSACTION LIMITATIONS ON MONEY MARKET
AND SAVINGS ACCOUNTS.  PLEASE GO TO
REGIONS.COM/AGREEMENTS, VISIT ANY
REGIONS BRANCH OR CALL 1-800-REGIONS FOR
DETAILS ABOUT THE NEW TERMS.**

For all your banking needs, please call 1-800-REGIONS.
or visit us on the Internet at www.regions.com.

**Thank You For Banking With Regions!**