## MONTHLY OPERATING REPORT

### CHAPTER 11

CASE NAME: *Prevalence Health LLC*

CASE NUMBER: 09-02016-ee    For Period Sept 1 to Sept 30, 2009.

THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH. The debtor must attach each of the following forms unless the United States Trustee has waived the requirement in writing. File with the court and submit a paper copy to UST with an original signature.

| Form Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| (mark only one - attached or waived) | | |
| ☒ | { } | Comparative Balance Sheet (FORM 2-B) |
| ☒ | { } | Profit and Loss Statement (FORM 2-C) |
| ☒ | { } | Cash Receipts & Disbursements Statement (FORM 2-D) |
| ☒ | { } | Supporting Schedules (FORM 2-E) |
| ☒ | { } | Narrative (FORM 2-F) |
| ☒ | { } | Copies of Bank Statement(s) and Reconciliations of Bank Balance to Book Balance for all Account(s) |

I declare under penalty of perjury that the following Monthly Operating Report and any attachments thereto, are true and correct to the best of my knowledge and belief.

Executed on: 10/10/09
(date)

Debtor(s)*: *Prevalence Health LLC*

By:** *[signature]*

Position: CEO

Name of preparer: Chris Cooley

Telephone No. of Preparer 601-981-0070 ext 233

\* both debtors must sign if a joint petition

\*\* for corporate or partnership debtor

FORM 2-A
1/08

CASE NAME: Providence Health LLC

CASE NUMBER: 09-02016-ee

COMPARATIVE BALANCE SHEET

| ASSETS: | Filing Date 5/31/09 | Month 6/30/09 | Month 7/31/09 | Month 8/31/09 | Month 9/30/09 | Month | Month |
|---|---|---|---|---|---|---|---|
| CURRENT ASSETS: | | | | | | | |
| Cash | 579,988 | 616,550 | 513,396 | 406,712 | 417,638 | | |
| Accounts Receivable, Net | 960,787 | 761,350 | 723,450 | 807,823 | 754,368 | | |
| Inventory, at lower of cost or market | 365,452 | 372,870 | 402,765 | 400,476 | 0 | | |
| Prepaid expenses & deposits | 113,116 | 154,573 | 170,837 | 139,406 | 172,958 ② | | |
| Other Receivable from Sale of Assets | | | | | ② 954,185 | | |
| TOTAL CURRENT ASSETS | 2,019,337 | 2,002,363 | 1,860,452 | 1,754,419 | 2,249,179 | | |
| PROPERTY, PLANT & EQUIPMENT | 2,386,097 | 2,386,097 | 2,386,097 | 2,386,096 | 0 | | |
| Less accumulated depreciation | (2,244,329) | (2,253,093) | (2,261,584) | (2,269,744) | 0 | | |
| NET PROPERTY, PLANT & EQUIPMENT | 141,768 | 133,004 | 124,513 | 116,352 | 0 | | |
| OTHER ASSETS: Deposits | 48,192 | 54,193 | 56,762 | 56,762 ② | 56,726 | | |
| TOTAL OTHER ASSETS | 48,192 | 54,193 | 56,762 | 56,762 ② | 56,726 | | |
| TOTAL ASSETS | 2,209,298 | 2,189,560 | 2,041,771 | 1,927,497 | 2,305,905 | | |

If assets are carried at historical cost on debtor's accounting records and debtor elects to show them as such on the monthly reports, note the change above and include remarks on FORM 2-F (Narrative). All subsequent reports must then carry these assets at that value. Do not use historical cost one month and fair market value the next.

\* Adjustments from May 31 to June 9 are not available

② Certain Assets of Providence were sold effective 9/30/09. This amount represents the monies due the seller from the Buyer at closing on 6/6/09

FORM 2-B
Page 1 of 2
1/08

CASE NAME: Prevalence Health LLC

CASE NUMBER: 09-02016-ee

## COMPARATIVE BALANCE SHEET

| LIABILITIES: | Filing Date 5/31/09 | Month 6/30/09 | Month 7/31/09 | Month 8/31/09 | Month 9/30/09 | Month | Month |
|---|---|---|---|---|---|---|---|
| POST-PETITION LIABILITIES: | | | | | | | |
| Taxes payable (Form 2-E, pg.1 of 3) | | | | | | | |
| Accounts payable (Form 2-E, pg.1 of 3) | | 94,609 | 90,953 | 108,112 | 132,641 | | |
| Other: Accrued payroll/vacation, Acc. interest | | 135,461 | 105,736 | 97,255 | 240,575 | | |
| TOTAL POST-PETITION LIABILITIES | | 230,070 | 196,689 | 205,367 | 313,216 | | |
| PRE-PETITION LIABILITIES: | | | | | | | |
| Notes payable - secured | | | | | | | |
| Priority debt | | | | | | | |
| Unsecured debt | 5,850,600 | 5,732,291 | 5,730,550 | 5,657,643 | 5,612,235 | | |
| Other | | | | | | | |
| TOTAL LIABILITIES | 5,850,600 | 5,962,361 | 5,927,239 | 5,863,010 | 5,985,451 | | |
| EQUITY (DEFICIT) | | | | | | | |
| PREFERRED STOCK | 5,994,125 | 5,994,125 | 5,994,125 | 5,994,125 | 5,994,125 | | |
| COMMON STOCK | | | | | | | |
| RETAINED EARNINGS: | | | | | | | |
| Through filing date | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) | | |
| Post filing date | <131,499> | <2,444,667> | <2,444,667> | <2,944,217> | <638,244> | | |
| TOTAL EQUITY (NET WORTH) | <3,772,801> | <3,772,801> | <3,985,468> | <6,935,613> | <2,674,596> | | |
| TOTAL LIABILITIES & EQUITY | 2,209,298 | 2,189,560 | 2,041,771 | 1,927,497 | 2,305,905 | | |

* Adjustments from May 31 to June 9 are not available

FORM 2-B
Page 2 of 2
1/08

FORM 2-C
1/08

CASE NAME: Prevalence Health LLC

CASE NUMBER: 09-02016-ee

## PROFIT AND LOSS STATEMENT

| | Month * 6/1/08-6/30/08 | Month 7/1/08-7/31/08 | Month 8/1/08-8/31/08 | Month 9/1/08-9/30/08 | Month | Month |
|---|---|---|---|---|---|---|
| NET REVENUE. . . . . . . . . . . . . . . | 1,224,205 | 1,136,933 | 1,051,684 | 980,153 | | |
| COST OF GOODS SOLD: | | | | | | |
| Material. . . . . . . . . . . . . . . | 1,028,341 | 948,373 | 880,562 | 816,815 | | |
| Labor–Direct. . . . . . . . . . . . . . . | | | | | | |
| Manufacturing Overhead. . . . . . . . . | | | | | | |
| TOTAL COST OF GOODS SOLD. . . . | 1,028,341 | 948,373 | 880,562 | 816,815 | | |
| | | | | 69,338 | | |
| GROSS PROFIT. . . . . . . . . . . . . . . | 205,864 | 188,560 | 171,122 | 69,338 | | |
| OPERATING EXPENSES: | | | | | | |
| Selling and Marketing. . . . . . . . . | | | | | | |
| General and Administrative (rents, utilities, salaries, etc.). . . . . . . . . | 328,598 | 291,324 | 211,439 | 205,451 | | |
| Other _____ | | | | | | |
| TOTAL OPERATING EXPENSES. . . . . | | | | | | |
| INTEREST EXPENSE. . . . . . . . . . . . | | 1,491 | 1,486 | 615 | | |
| INCOME BEFORE DEPRECIATION OR TAXES. . . . . . . . | <122,734> | <104,255> | <41,805> | <136,728> | | |
| DEPRECIATION OR AMORTIZATION. . . | 8765 | 8412 | 8240 | 7955 | | |
| Gain on Sale of Assets ~~EXTRAORDINARY EXPENSES~~. . . | 0 | | | 400,650 Ⓑ | | |
| INCOME TAX EXPENSE (BENEFIT). . . . . | 0 | | | | | |
| NET INCOME (LOSS). . . . . . . . . . . . | <131,499> | <112,667> | <50,045> | 255,967 | | |

*Requires explanation in NARRATIVE (Form 2-F)

* Adjustments from May 31 to June 30 are not available
Ⓑ Effective 9/30/09, Company sold the majority of its asse    Amount f

CASE NAME: _Prevalonce Health LLC_  CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period _Sept 1_ to _Sept 30_, 20 _09_

### CASH RECONCILIATION

1. Beginning Cash Balance (Ending Cash Balance
   from last month's report)                          $ _406,712_

2. Cash Receipts (total Cash Receipts from page
   2 of all FORM 2-D's)
                                                       $ _931,647_

3. Cash Disbursements (total Cash Disbursements
   from page 3 of all FORM 2-D's)                      $( _920,721_ )

4. Net Cash Flow                                       $ _____

5. Ending Cash Balance (to FORM 2-B)                   $ _417,638_

### CASH SUMMARY - ENDING BALANCE

|  | Amount* | Financial Institution |
|---|---|---|
| 1. Real Estate Account | $ _____ | _____ |
| 2. ~~Trust Account~~ DIP Account | $ _80_ | _Regions_ |
| 3. Operating and/or Personal Account | $ _417,558_ | _Regions_ |
| 4. Payroll Account | $ _____ | _____ |
| 5. Tax Account | $ _____ | _____ |
| 6. Other Accounts (Specify checking or savings) | $ _____ | _____ |
| 7. Cash Collateral Account | $ _____ | _____ |
| 8. Petty Cash | $ _____ | _____ |

TOTAL (must agree with line 5 above)  $ _417,638_

*These amounts should be equal to the previous month's balance for the account plus this month's receipts less this month's disbursements.

---

### ADJUSTED CASH DISBURSEMENTS
Cash disbursements on Line 3 above less
inter-account transfers & UST fees paid    $ _920,721_  *

* NOTE: This amount should be used to
  determine UST quarterly fees due and agree
  with Form 2-D, page 2 of 4.

FORM 2-D
Page 1 of 4
1/08

CASE NAME: _Prevalance Health LLC_ CASE NUMBER: _09-02016-ee_

## QUARTERLY FEE SUMMARY

MONTHENDED _Sept 30 2009_

| Payment Date | Cash Disbursements* | Quarterly Fee Due | Check No. | Date | |
|---|---|---|---|---|---|
| January | $ | | | | |
| February | $ | | | | |
| March | $ | | | | |
| Total 1st Quarter | $ | $ | | | |
| | | | | | |
| April | $ | | | | |
| May | $ | | | | |
| June | $ 825,337 | | | | * Actually Paid #6,500 |
| Total 2nd Quarter | $ 925,337 | $ 4,875 | 6179 | 7/20/09 | |
| | | | | | |
| July | $ 1,309,312 | | | | ⊛ Actually Paid #8,775 to make up for Overpaymet in 2nd Qtr. |
| August | $ 1,070,434 | | | | |
| September | $ 920,721 | | | | |
| Total 3rd Quarter | $ 3,300,467 | $ 10,400 ⊛ | 61390 | 10/16/09 | |
| | | | | | |
| October | $ | | | | |
| November | $ | | | | |
| December | $ | | | | |
| Total 4th Quarter | $ | $ | | | |

DISBURSEMENT CATEGORY    QUARTERLY FEE DUE

| | |
|---|---|
| $0 to $14,999.99 | $325 |
| $15,000 to $74,999.99 | $650 |
| $75,000 to $149,999.99 | $975 |
| $150,000 to $224,999.99 | $1,625 |
| $225,000 to $299,999.99 | $1,950 |
| $300,000 to $999,999.99 | $4,875 |
| $1,000,000 to $1,999,999.99 | $6,500 |
| $2,000,000 to $2,999,999.99 | $9,750 |
| $3,000,000 to $4,999,999.99 | $10,400 |
| $5,000,000 to $14,999,999.99 | $13,000 |
| $15,000,000 to $29,999,999.99 | $20,000 |
| $30,000,000 or more | $30,000 |

Note that a minimum payment of $325 is due each quarter even if no disbursements are made in the case during the period.
* Note: should agree with "adjusted cash disbursements" at bottom of Form 2-D, Page 1 of 4. Disbursements are net of transfers to other debtor in possession bank accounts and net of payments of prior period quarterly fees.

Form 2-D
Page 2 of 4
01108

CASE NAME: _Prevalence  Health LLC_

CASE NUMBER: _09 -02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _Sept 1_ to _Sept 30_, 20_09_

Account Name: _Prevalence Health_ Account Number: _9001277993_

## CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|----------------------|--------|
|      |                      |        |

Total Cash Receipts    $_931,647_

FORM 2-D
Page 3 of 4
1108

**Prevalence Health LLC**
September 2009 Cash Deposits

| Date | Description (Source) | Amount |
|------|---------------------|--------|
| 9/1/2009 | Insurance / Medicaid / Medicare | $3,678.84 |
| 9/1/2009 | Patient Co-Pay | $12.84 |
| 9/1/2009 | Patient Co-Pay | $690.46 |
| 9/1/2009 | Insurance / Medicaid / Medicare | $3,385.88 |
| 9/1/2009 | Insurance / Medicaid / Medicare | $23,851.80 |
| 9/1/2009 | Insurance / Medicaid / Medicare | $25,888.60 |
| 9/2/2009 | Patient Co-Pay | $14.50 |
| 9/2/2009 | Patient Co-Pay | $271.80 |
| 9/2/2009 | Expired Inventory Payment | $2,384.62 |
| 9/2/2009 | Insurance / Medicaid / Medicare | $146.24 |
| 9/2/2009 | Insurance / Medicaid / Medicare | $1,080.15 |
| 9/2/2009 | Insurance / Medicaid / Medicare | $15,924.15 |
| 9/2/2009 | Insurance / Medicaid / Medicare | $46,228.60 |
| 9/3/2009 | Patient Co-Pay | $540.95 |
| 9/3/2009 | Insurance / Medicaid / Medicare | $12,803.72 |
| 9/3/2009 | Insurance / Medicaid / Medicare | $3,555.93 |
| 9/3/2009 | Insurance / Medicaid / Medicare | $4,908.28 |
| 9/3/2009 | Insurance / Medicaid / Medicare | $9,228.56 |
| 9/3/2009 | Insurance / Medicaid / Medicare | $16,568.56 |
| 9/4/2009 | Patient Co-Pay | $3.20 |
| 9/4/2009 | Patient Co-Pay | $737.75 |
| 9/8/2009 | Patient Co-Pay | $907.79 |
| 9/8/2009 | Insurance / Medicaid / Medicare | $215.49 |
| 9/8/2009 | Insurance / Medicaid / Medicare | $293.89 |
| 9/8/2009 | Insurance / Medicaid / Medicare | $580.24 |
| 9/9/2009 | Insurance / Medicaid / Medicare | $10.15 |
| 9/9/2009 | Insurance / Medicaid / Medicare | $1,063.41 |
| 9/9/2009 | Patient Co-Pay | $1,755.10 |
| 9/9/2009 | Vendor Refund | $138.24 |
| 9/9/2009 | Insurance / Medicaid / Medicare | $52,833.01 |
| 9/10/2009 | Patient Co-Pay | $33.00 |
| 9/10/2009 | Patient Co-Pay | $155.79 |
| 9/10/2009 | Patient Co-Pay | $206.50 |
| 9/10/2009 | Insurance / Medicaid / Medicare | $6.91 |
| 9/10/2009 | Insurance / Medicaid / Medicare | $675.52 |
| 9/10/2009 | Insurance / Medicaid / Medicare | $21,402.64 |
| 9/10/2009 | Insurance / Medicaid / Medicare | $31,226.62 |
| 9/10/2009 | Insurance / Medicaid / Medicare | $48,884.04 |
| 9/11/2009 | Insurance / Medicaid / Medicare | $82,096.25 |
| 9/14/2009 | Patient Co-Pay | $236.30 |
| 9/14/2009 | Insurance / Medicaid / Medicare | $3.00 |
| 9/14/2009 | Insurance / Medicaid / Medicare | $226.20 |
| 9/14/2009 | Insurance / Medicaid / Medicare | $497.69 |
| 9/14/2009 | Insurance / Medicaid / Medicare | $16,100.64 |
| 9/15/2009 | Insurance / Medicaid / Medicare | $572.64 |
| 9/15/2009 | Insurance / Medicaid / Medicare | $289.54 |
| 9/15/2009 | Patient Co-Pay | $1,251.08 |
| 9/15/2009 | Insurance / Medicaid / Medicare | $168.51 |
| 9/15/2009 | Insurance / Medicaid / Medicare | $545.06 |
| 9/15/2009 | Insurance / Medicaid / Medicare | $5,334.61 |
| 9/15/2009 | Insurance / Medicaid / Medicare | $28,702.60 |
| 9/15/2009 | Insurance / Medicaid / Medicare | $43,183.49 |

| Date | Description (Source) | Amount |
|------|----------------------|--------|
| 9/16/2009 | Patient Co-Pay | $163.55 |
| 9/16/2009 | Insurance / Medicaid / Medicare | $3.00 |
| 9/16/2009 | Insurance / Medicaid / Medicare | $174.56 |
| 9/16/2009 | Insurance / Medicaid / Medicare | $958.72 |
| 9/16/2009 | Insurance / Medicaid / Medicare | $25,249.23 |
| 9/16/2009 | Insurance / Medicaid / Medicare | $39,737.01 |
| 9/17/2009 | Insurance / Medicaid / Medicare | $671.59 |
| 9/17/2009 | Insurance / Medicaid / Medicare | $5,783.29 |
| 9/17/2009 | Insurance / Medicaid / Medicare | $18,616.08 |
| 9/18/2009 | Patient Co-Pay | $60.00 |
| 9/18/2009 | Insurance / Medicaid / Medicare | $7,567.73 |
| 9/18/2009 | Insurance / Medicaid / Medicare | $11,413.87 |
| 9/21/2009 | Patient Co-Pay | $157.00 |
| 9/21/2009 | Insurance / Medicaid / Medicare | $308.02 |
| 9/21/2009 | Insurance / Medicaid / Medicare | $6,742.28 |
| 9/22/2009 | Patient Co-Pay | $348.07 |
| 9/22/2009 | Insurance / Medicaid / Medicare | $74,997.91 |
| 9/23/2009 | Patient Co-Pay | $40.00 |
| 9/23/2009 | Patient Co-Pay | $50.00 |
| 9/23/2009 | Insurance / Medicaid / Medicare | $2,184.90 |
| 9/23/2009 | Insurance / Medicaid / Medicare | $41,066.96 |
| 9/24/2009 | Patient Co-Pay | $15.00 |
| 9/24/2009 | Patient Co-Pay | $141.02 |
| 9/24/2009 | Insurance / Medicaid / Medicare | $50.72 |
| 9/24/2009 | Insurance / Medicaid / Medicare | $72.00 |
| 9/24/2009 | Insurance / Medicaid / Medicare | $1,326.12 |
| 9/24/2009 | Insurance / Medicaid / Medicare | $18,895.22 |
| 9/25/2009 | Patient Co-Pay | $114.95 |
| 9/25/2009 | Expired Inventory Payment | $505.18 |
| 9/25/2009 | Insurance / Medicaid / Medicare | $11,357.64 |
| 9/25/2009 | Insurance / Medicaid / Medicare | $16,690.85 |
| 9/28/2009 | Patient Co-Pay | $4.50 |
| 9/28/2009 | Patient Co-Pay | $93.94 |
| 9/28/2009 | Patient Co-Pay | $457.64 |
| 9/28/2009 | Insurance / Medicaid / Medicare | $276.25 |
| 9/28/2009 | Insurance / Medicaid / Medicare | $16,761.34 |
| 9/29/2009 | Insurance / Medicaid / Medicare | $2,088.83 |
| 9/29/2009 | Insurance / Medicaid / Medicare | $1,376.04 |
| 9/29/2009 | Patient Co-Pay | $940.24 |
| 9/29/2009 | Expired Inventory Payment | $1,467.38 |
| 9/29/2009 | Insurance / Medicaid / Medicare | $154.76 |
| 9/29/2009 | Insurance / Medicaid / Medicare | $5,804.07 |
| 9/29/2009 | Insurance / Medicaid / Medicare | $2,804.54 |
| 9/29/2009 | Insurance / Medicaid / Medicare | $23,374.88 |
| 9/29/2009 | Insurance / Medicaid / Medicare | $21,775.98 |
| 9/30/2009 | Insurance / Medicaid / Medicare | $17.38 |
| 9/30/2009 | Patient Co-Pay | $298.47 |
| 9/30/2009 | Insurance / Medicaid / Medicare | $5.71 |
| 9/30/2009 | Insurance / Medicaid / Medicare | $889.54 |
| 9/30/2009 | Insurance / Medicaid / Medicare | $1,773.60 |
| 9/30/2009 | Insurance / Medicaid / Medicare | $6,808.37 |
| 9/30/2009 | Insurance / Medicaid / Medicare | $47,509.96 |

$931,647.27

CASE NAME: *Prevalence Health LLC*

CASE NUMBER: *09-02016-ee*

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period *Sept 1* to *Sept 30*, 20 *09*

Account Name: *Prevalence Health* Account Number: *9001277993*

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

Total Cash Disbursements    $ *920,721*

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. **Any** payments made as a
result of a court order, should indicate the order date.

*Prevalence Health LLC*
September *2009* Cash Disbursements

| Date | Num | Name | Description | Amount |
|---|---|---|---|---|
| 9/1/2009 | Wire 9 1 2009 | Amerisource | Inventory | ($72,962.34) |
| 9/1/2009 | Wire 9 1  09 | Blue Cross Blue Shiel | Medical Insurance | ($573.44) |
| 9/2/2009 | Wire 9 2  09 | Amerisource | Inventory | ($53,701.13) |
| 9/2/2009 | wire 09 02 09 | DDP Medical Supply | Inventory | ($1,657.50) |
| 9/2/2009 | Wire 9 2  09 | Regions Bank | Bank Fees | ($55.95) |
| 9/3/2009 | wire 9 03 09 | Amerisource | Inventory | ($31,976.00) |
| 9/3/2009 | 61287 | Kerioth | Rent | ($8,000.00) |
| 9/3/2009 | 61288 | **Machost Road LLC** | Rent | ($7,737.50) |
| 9/3/2009 | wire 9 3 09 | Pitney Bowes-INTERI | Product Delivery / Postage | ($200.00) |
| 9/4/2009 | Wire 9 4 09 | Amerisource | Inventory | ($25,234.89) |
| 9/8/2009 | wire 9/8/09 | Amerisource | Inventory | ($45,321.53) |
| 9/8/2009 | 61289 | AT&T- ABN Acct. | Phone Services | ($1,000.00) |
| 9/8/2009 | 61295 | Global Crossing Telec | Internet Service | ($490.61) |
| 9/8/2009 | Wire 9/2/09 | Home Diagnostics, In | Inventory | ($6,168.00) |
| 9/8/2009 | 61294 | Kubra Tennessee LLC | Statement Printing | ($1,300.00) |
| 9/8/2009 | 61291 | Michael Anthony | Expense Reimbursement | ($634.70) |
| 9/8/2009 | 61292 | Moore Wallace An RF | Pharmacy Supplies | ($169.09) |
| 9/8/2009 | 61293 | Shelia Gibbs | Expense Reimbursement | ($14.70) |
| 9/8/2009 | 61296 | Shred-it | Shredding | ($50.00) |
| 9/8/2009 | 61297 | Waste Management - | Waste Management | ($205.09) |
| 9/8/2009 | 61298 | Waste Management - | Waste Management | ($382.49) |
| 9/8/2009 | 61299 | **Westport Business Pi** | Rent | ($5,666.21) |
| 9/8/2009 | 61300 | Will-cutt Lawn Servic | Landscaping | ($225.00) |
| 9/9/2009 | wire 9/9/09 | Home Diagnostics, In | Inventory | ($10,594.00) |
| 9/9/2009 | 61302 | UPS | Product Shipping | ($11,239.91) |
| 9/10/2009 | wire 9 9 09 | Amerisource | Inventory | ($53,070.70) |
| 9/10/2009 | wire 9 10 09 | Amerisource | Inventory | ($35,057.92) |
| 9/10/2009 | Wire 9/9/09 | Regions Bank | Bank Fees | ($596.23) |
| 9/10/2009 | 61301 | **ULINE** | Parmacy Supplies | ($442.75) |
| 9/11/2009 | Wire 9 11 09 | Amerisource | Inventory | ($30,505.11) |
| 9/11/2009 | Wire 9 11  09 | Amerisource | Inventory | ($2,507.25) |
| 9/11/2009 | 61303 | Blue Ox, LLC | Outsourced Accounting | ($2,600.00) |
| 9/11/2009 | Wire 9  11  09 | DDP Medical Supply | Inventory | ($2,507.25) |
| 9/11/2009 | 61304 | Linda Susan Kemp | Expense Reimbursement | ($400.00) |
| 9/14/2009 | wire9 14 09 | American Express | Miscellaneous Expenses | ($4,079.61) |
| 9/14/2009 | Wire9 14 09 | Amerisource | Inventory | ($24,486.78) |
| 9/15/2009 | wire 9 15 09 | Amerisource | Inventory | ($28,057.56) |
| 9/15/2009 | 61305 | AT&T - Florida | Phone Services | ($185.62) |
| 9/15/2009 | 61306 | AT&T - W M S | Phone Services | ($662.46) |
| 9/15/2009 | 61307 | Cintas Corporation | Pharmacy Supplies | ($348.65) |
| 9/15/2009 | 61308 | City of Zachary | Utilities | ($9.81) |
| 9/15/2009 | 61309 | **FedEx** | Product Shipping | ($990.98) |
| 9/15/2009 | 61310 | Gas Utility Dist. #1 | Utilities | ($22.90) |
| 9/15/2009 | 61311 | Gerald Waguespack | Expense Reimbursement | ($18.90) |
| 9/15/2009 | 61314 | **Iron** Mountain | Shredding | ($47.39) |
| 9/15/2009 | 61312 | Iron Mountain Inform: | Data Backup | ($1,930.05) |
| 9/15/2009 | 61313 | Lifoam Industries LLC | Pharmacy Supplies | ($1,682.66) |

| Date | Num | Name | Description | Amount |
|------|-----|------|-------------|--------|
| 9/15/2009 | 61315 | Louisiana Departmen | Script Fees | ($3,550.10) |
| 9/15/2009 | 61316 | OmniSys, Inc. | Claims Processing | ($1,879.75) |
| 9/15/2009 | 61318 | Pitney Bowes Global | Lease | ($2,956.17) |
| 9/15/2009 | 61319 | Pitney Bowes Inc. | Postage Supplies | ($105.37) |
| 9/15/2009 | Wire 9  15 09 | Pitney Bowes-INTERI | Product Delivery / Postage | ($200.00) |
| 9/15/2009 | 61320 | Sprint | Phone Services | ($2,820.65) |
| 9/15/2009 | 61321 | Tri State Distribution, | Parmacy Supplies | ($1,518.59) |
| 9/15/2009 | 61322 | UPS | Product Shipping | ($12,095.74) |
| 9/16/2009 | Wire91609 | Amerisource | Inventory | ($16,584.97) |
| 9/16/2009 | Wire 9/16/09 | Bayer HealthCare LLC | Inventory | ($6,003.60) |
| 9/17/2009 | wire 9 17 09 | Amerisource | Inventory | ($13,763.27) |
| 9/17/2009 | 61325 | Secretary of State- St | Miscellaneous Expenses | ($50.00) |
| 9/17/2009 | 61324 | Westport Business Pr | Rent | ($5,666.21) |
| 9/18/2009 | Wire 9 18 09 | Amerisource | Inventory | ($25,632.18) |
| 9/18/2009 | Wire 9_18–09 | Moore Wallace An RF | Pharmacy Supplies | ($1,580.63) |
| 9/18/2009 | 61323 | Quill | Office Supplies | ($232.84) |
| 9/21/2009 | 61339 | ACS Edi Gateway, Inc | Claims Processing | ($210.00) |
| 9/21/2009 | Wire 9 21 09 | Amerisource | Inventory | ($37,246.52) |
| 9/21/2009 | 61328 | Arleatha Nichols | Expense Reimbursement | ($130.00) |
| 9/21/2009 | 61326 by phone | AT&T - W M S | Phone Services | ($438.36) |
| 9/21/2009 | 61329 | Christopher W Benton | Pharmacist | ($400.00) |
| 9/21/2009 | 61330 | FedEx | Product Shipping | ($2,118.40) |
| 9/21/2009 | 61331 | James Wyatt Walker | Expense Reimbursement | ($109.81) |
| 9/21/2009 | 61332 | Kentwood Springs | Pharmacy Supplies | ($30.07) |
| 9/21/2009 | 61333 | RelayHealth, Inc. | Claims Processing | ($1,079.01) |
| 9/21/2009 | 61334 | Service Janitorial LLC | Janitorial Services | ($569.00) |
| 9/21/2009 | 61335 | SMG Security System | Security Services | ($78.00) |
| 9/21/2009 | 61336 | Stanley Convergent S | Security Services | ($445.20) |
| 9/21/2009 | 61337 | UPS | Product Shipping | ($9,403.57) |
| 9/21/2009 | 61338 | Zayo Managed Servic | Co-location of servers | ($2,050.00) |
| 9/22/2009 | wire 9 22 09 | Amerisource | Inventory | ($20,104.31) |
| 9/23/2009 | Wire 9 23 09 | Amerisource | Inventory | ($32,785.11) |
| 9/23/2009 | Wire 9 23   09 | Pitney Bowes-INTERI | Product Delivery / Postage | ($1,000.00) |
| 9/23/2009 | Wire 9 23   09 | Pitney Bowes-INTERI | Product Delivery / Postage | ($200.00) |
| 9/24/2009 | wire 9 24 09 | Amerisource | Inventory | ($15,360.85) |
| 9/25/2009 | wire 9  25 09 | Amerisource | Inventory | ($37,429.14) |
| 9/25/2009 | 61342 | Blue Ox, LLC | Outsourced Accounting | ($4,031.25) |
| 9/25/2009 | 61340 ck by phone | Quill | Office Supplies | ($630.46) |
| 9/25/2009 | 61341 by phone | ULINE | Parmacy Supplies | ($491.75) |
| 9/28/2009 | Wire 9 28 09 | Amerisource | Inventory | ($3,467.77) |
| 9/28/2009 | 61350 | AT&T - Florida | Phone Services | ($876.54) |
| 9/28/2009 | 61351 | AT&T - W M S | Phone Services | ($1,815.25) |
| 9/28/2009 | 61366 by phone | AT&T- ABN Acct. | Phone Services | ($1,689.43) |
| 9/28/2009 | 61352 | Avaya Financial Servi | Phone System Rental | ($1,150.15) |
| 9/28/2009 | 61353 | Bayou Cajun Termite | Pest Control | ($75.00) |
| 9/28/2009 | 61354 | Big Red Storage No. | Off-site Storage | ($99.00) |
| 9/28/2009 | 61355 | CobraSource, Inc. | COBRA Management | ($66.00) |
| 9/28/2009 | 61356 | Demco | Utilities | ($563.00) |
| 9/28/2009 | 61357 | FedEx | Product Shipping | ($1,312.62) |
| 9/28/2009 | 61358 | Florida Power & Light | Utilities | ($1,788.75) |
| 9/28/2009 | 61359 | Ikon Office Solutions | Copier Lease | ($206.72) |

| Date | Num | Name | Description | Amount |
|------|-----|------|-------------|--------|
| 9/28/200 | 61360 | K    Tennessee LLC | Statement Printing | |
| 9/28/2009 | 61361 | Pitney Bowes Inc. | Postage Supplies | ($50.02) |
| 9/28/2009 | 61363 | Sun Microsystems Gl | Capital Lease | ($1,579.44) |
| 9/28/2009 | 61364 | T-Mobile | Cell Phone | ($46.08) |
| 9/28/2009 | 61365 | UPS | Product Shipping | ($7,832.86) |
| 9/28/2009 | Wire | Amerisource | Inventory | ($49,340.00) |
| 9/29/2009 | Wire | Moore Wallace An RF | Pharmacy Supplies | ($164.16) |
| 9/29/2009 | 61369 | Reliance Standard | Employee Benefits | ($395.37) |
| 9/30/2009 | 881 | | Payroll Journal Entry | ($40,397.58) |
| 9/30/2009 | 881 | | Payroll Journal Entry | ($38,980.25) |
| 9/30/2009 | 882 | | Payroll Journal Entry | ($798.75) |
| 9/30/2009 | Wire 9 30 09 | Amerisource | Inventory | ($30,639.63) |
| 9/30/2009 | 61371 | Arleatha Nichols | Expense Reimbursement | ($241.90) |
| 9/30/2009 | 61370 | POSTMASTER | PO Box Fee | ($362.00) |

($920,720.46)

CASE NAME: _Prevalence Health LLC_

CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _Sept 1_ to _Sept 30_, 20 _09_

Account Name: _Prevalence Health DIP_  Account Number: _0101894579_

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|



Total Cash Receipts    $ _0_

FORM **2-D**
**Page 3 of 4**
*1108*

CASE NAME: _Prevalence Health LLC_

CASE NUMBER: _09-0 016-ee_

## CASH **RECEIPTS** AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _Sept 1_ to _Sept 30_, 20 _09_

Account Name: _Prevalence Hea_ Account Number: _8618945 29_
_DIP_

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
| | | | Ø | |

Total Cash Disbursements $ Ø

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
1/08

CASE NAME: *Prevalence Health LLC*   CASE NUMBER: 09-02016-ee

## SUPPORTING SCHEDULES

For Period Sept 1 to Sept 30, 20 09

### POST-PETITION ACCOUNTS PAYABLE AGING REPORT

| TYPE | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|------|----------|-----|------|-------|-------|---------|
| FITW | | | $ | $ | $ | $ |
| FICA | | | | | | |
| FUTA | | | | | | |
| SITW | | | | | | |
| SUTA | | | | | | |
| OTHER TAX | | | | | | |
| TRADE PAYABLES | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| OTHER | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTALS | | | $ 82,246 | $ 18,435 | $ 13,187 | $ 18,773 |

FORM 2-E
Page 1 of 3
1/08

**Prevalence Health, LLC**
September **30** 2009 Post Petition Trade Payables

| Vendor | Date | No. | Age | Open Balance | Category |
|---|---|---|---|---|---|
| Gerald Waguespack | 913012009 | 911-9130109 | 0 | $19.95 | 0-30 |
| Wells **Fargo** Financial Leasing | 9/30/2009 | 6745237646 | 0 | $298.03 | 0-30 |
| Quill | 913012009 | O# 85196583 | 0 | $422.19 | 0-30 |
| Omni**Sys**, Inc. | 913012009 | 514929 | 0 | $661.45 | 0-30 |
| Cintas Corporation | 913012009 | 549803703 | 0 | $662.58 | 0-30 |
| OmniSys, Inc. | 913012009 | 514930 | 0 | $702.70 | 0-30 |
| Blue Ox, LLC | 913012009 | 60 | 0 | $1,156.25 | 0-30 |
| American Express | 913012009 | Sept 2009 | 0 | $1,669.46 | 0-30 |
| **Iron** Mountain Information Management d/b/a Live Vault | 913012009 | 30048830 | 0 | $1,938.79 | 0-30 |
| UPS | 913012009 | 9121-9130109 | 0 | $5,181.93 | 0-30 |
| R.E.D. Electric | 9/29/2009 | | 1 | $97.00 | 0-30 |
| Moore Wallace An RR Donnelley Co. | 9/29/2009 | 873050230 | 1 | $134.50 | 0-30 |
| ATILT - **LA/MS** | 9/29/2009 | 0592 9129-10128109 | 1 | $666.96 | 0-30 |
| Moore Wallace An RR Donnelley Co. | 912912009 | 169997267 | 1 | $1,313.09 | 0-30 |
| **AT&T** - Florida | 9/28/2009 | 1806 9128-10127109 | 2 | $21.74 | 0-30 |
| **AT&T** - Florida | 912812009 | 1809 9128-10127109 | 2 | $38.86 | 0-30 |
| Shred-it | 9/28/2009 | 13312906364 | 2 | $50.00 | 0-30 |
| **AT&T** - Florida | 9/28/2009 | 1802 9128-10127109 | 2 | $125.02 | 0-30 |
| Kentwood Springs | 9/27/2009 | 0909 3772319 7436220 | 3 | $14.15 | 0-30 |
| Global Crossing Telecommunications | 9/26/2009 | 9032276241 | 4 | $490.61 | 0-30 |
| Avaya, Inc. | 9/26/2009 | 2729265177 | 4 | $761.48 | 0-30 |
| UPS | 9/26/2009 | | 4 | $6,731.63 | 0-30 |
| Kerioth | 9/25/2009 | | 5 | $8,000.00 | 0-30 |
| Pitney Bowes Inc. | 9/24/2009 | 5501073188 | 6 | $257.81 | 0-30 |
| FedEx | 9/24/2009 | 9-341-57993 | 6 | $1,234.00 | 0-30 |
| Data Keepers LLC | 9/23/2009 | 0012152 | 7 | $143.95 | 0-30 |
| Will-cutt Lawn Service | 912112009 | 911-9130109 | 9 | $300.00 | 0-30 |
| **Westwood** Square, **P/S/P** | 912012009 | | 10 | $250.00 | 0-30 |
| Banc Of America Leasing | 912012009 | | 10 | $291.50 | 0-30 |
| **Machost** Road LLC | 912012009 | | 10 | $7,737.50 | 0-30 |
| **Westport** Business Park Associates LLP | 912012009 | | 10 | $11,103.57 | 0-30 |
| Hamilton Partners | 912012009 | | 10 | $14,769.94 | 0-30 |
| **AT&T**- ABN Acct. | 911912009 | 1627239006 | 11 | $1,094.43 | 0-30 |
| Pitney Bowes Inc. | 911812009 | 5501065893 | 12 | $149.57 | 0-30 |
| North Shore Gas | 911612009 | 8112-9114109 | 14 | $70.44 | 0-30 |
| PFS of the South, Inc. | 911512009 | | 15 | $7,094.15 | 0-30 |
| Pitney Bowes Global Financial Services LLC | 913312009 | 6613258-JY09A | 17 | $2,563.88 | 0-30 |
| **ComEd**- Commonwealth Edison | 91412009 | 8/6-9/4/09 | 26 | $1,608.16 | 0-30 |
| Aetna Maintenance, Inc. | 91112009 | 92762 | 29 | $500.32 | 0-30 |
| CT Corporation | 91112009 | 2004471657-00 | 29 | $1,620.00 | 0-30 |
| Wells **Fargo** Financial Leasing | 8/31/2009 | 6745198232 | 30 | $298.03 | 0-30 |
| | | | | $82,245.62 | 0-30 Total |
| | | | | | |
| Quill | 8/28/2009 | 8951299 | 33 | $511.08 | 31-60 |
| Avaya, Inc. | 8/26/2009 | 2729164647 | 35 | $761.48 | 31-60 |
| Young Williams P.A. | 8/24/2009 | 49592 Post - 1 | 37 | $74.75 | 31-60 |
| Banc Of America Leasing | 8/21/2009 | 011138583 | 40 | $291.50 | 31-60 |
| **Westwood** Square, **P/S/P** | 8/20/2009 | | 41 | $250.00 | 31-60 |
| Hamilton Partners | 8/20/2009 | | 41 | $14,769.94 | 31-60 |
| North Shore Gas | 8/13/2009 | 7/14-8/12/09 | 48 | $140.69 | 31-60 |
| **ComEd**- Commonwealth Edison | 8/6/2009 | 7/8-8/6/09 | 55 | $1,135.03 | 31-60 |
| Aetna Maintenance, Inc. | 8/1/2009 | 82761 | 60 | $500.32 | 31-60 |
| | | | | $18,434.79 | 31-60 Total |
| | | | | | |
| Journal | 7/31/2009 | 854 | 61 | ($7,782.84) | 61-90 |
| Wells **Fargo** Financial Leasing | 7/31/2009 | 6745159529 | 61 | $298.03 | 61-90 |
| North Shore Gas | 7/30/2009 | 6/9-7/14/09 | 62 | $69.26 | 61-90 |

| Vendor | Date | No. | Age | Open Balance | Category |
|--------|------|-----|-----|--------------|----------|
| Avaya, Inc. | 7/26/2009 | 2729047343 | 66 | $761.48 | 61-90 |
| **Banc** Of America Leasing | 7/21/2009 | 011093620 | 71 | $326.50 | 61-90 |
| **Westwood** Square, P/S/P | 712012009 | | 72 | $250.00 | 61-90 |
| Hamilton Partners | 712012009 | | 72 | $14,769.94 | 61-90 |
| Toyota Financial **Services** | 711712009 | 4000250558 | 75 | $207.09 | 61-90 |
| Hamilton Partners | 711712009 | 090717-10786 | 75 | $633.01 | 61-90 |
| North Shore Gas | 711612009 | 6112-7/14109 | 76 | $69.30 | 61-90 |
| Broward County Revenue Collector | 711412009 | Local Business Tax Renewal | 78 | $45.00 | 61-90 |
| **ComEd-** Commonwealth Edison | 7/8/2009 | 618-718109 | 84 | $479.16 | 61-90 |
| Young Williams **P.A.** | 7/7/2009 | 49592 Pre | 85 | $1,011.50 | 61-90 |
| Anda | 7/2/2009 | 780875 | 90 | ($30.00) | 61-90 |
| Hamilton Partners | 7/2/2009 | 090702-10786 | 90 | $2,080.33 | 61-90 |
| | | | | $13,187.76 | 61-90 **Total** |
| | | | | | |
| Anda | 7/1/2009 | 774707 | 91 | ($48.43) | 91-120 |
| Anda | 7/1/2009 | 775310 | 91 | ($47.54) | 91-120 |
| Wells **Fargo** Financial Leasing | 6/30/2009 | 6745121525 | 92 | $298.03 | 91-120 |
| Avaya, Inc. | 6/26/2009 | 2728939461 | 96 | $761.49 | 91-120 |
| **Westwood** Square, P/S/P | 6/20/2009 | | 102 | $250.00 | 91-120 |
| Hamilton Partners | 6/20/2009 | | 102 | $14,769.94 | 91-120 |
| North Shore Gas | 6/15/2009 | 5/13-6/12/09 | 107 | $2,789.23 | 91-120 |
| | | | | $18,772.72 | 91-120 Total |
| | | | | | |
| | | | | $132,640.89 | Grand Total |

Prevalence Health, LLC
Accrued Expenses - Month End Accruals
September **2009**

| Description | Amount |
|---|---|
| Miscellaneous Accrual | 7,783 |
| Reimbursement from Buyer for utilities | 6,777 |
| Reimbursement from Buyer for rent | 27,070 |
| Reimbursement from Buyer for leases assumed | 2,729 |
| Reimbursement from Buyer for inventory | 99,321 |
| US Trustee Fees | 2,200 |
| LA Script Fees | 3,937 |
| Outstanding Payroll Checks | 2,684 |
| 2008 Audit & Tax Return | 3,979 |
| 2008 FL operating expenses - Rent | 134 |
| 401k Admin Fees | 2,090 |
| Florida Property Taxes | |
| Louisiana Property Taxes | |
| Amerisource Note Accrued Interest | 1,278 |
| Accrued Payroll & Vacation | 80,593 |
| Total Accrued Expenses | **240,575** |
| | |
| Balance per GL | **240,575** |
| | |
| Difference | |

CASE NAME: _Prevalence Health LLC_ CASE NUMBER: _09-02016-ee_

## SUPPORTING **SCHEDULES**

For Period _Sep 1_ to _Sept 30_ ,20 _09_

### ACCOUNTS RECEIVABLE AGING REPORT

| ACCOUNT NAME | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

10/15/2009

Prevalence Health, LLC
Accounts Receivable Summary
9/30/2009

| Receivable from: | | Current | | 31-60 | | 61-90 | | 91 - 120 | | 120+ | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance (Medicaid) | $ | 423,415 | $ | 41,433 | $ | 12,667 | $ | 13,372 | $ | 209,139 | $ | 700,026 |
| Patients (Go-Pay) | | 15,530 | | 15,806 | | 13,022 | | 17,102 | | 159,574 | | 221,034 |
| Total Accounts Rec | $ | 438,945 | $ | 57,239 | $ | 25,689 | $ | 30,474 | $ | 368,713 | $ | 921,060 |
| Estimated Reserve | | 4,941 | | 8,007 | | 13,275 | | 17,771 | | 264,144 | | 308,137 |
| Insurance | | 0.25% | | 0.25% | | 2.0% | | 5.0% | | 50.0% | | |
| Patients | | 25.0% | | 50.0% | | 100.0% | | 100.0% | | 100.0% | | |

| | | |
|---|---|---|
| AR per ScriptMed | $ | 921,060 |
| Deposits in NetSuite not Scriptmed | $ | (39,755) |
| Deposits in Suiptmed not NetSuite | $ | 18,086 |
| Adjusted AR per ScriptMed | | 899,390 |
| AR per GL | | 899,390 |
| Difference | | 0.47 |

Prepared by:_____

Reviewed by:_____

Prevalence Health - LA
5323 Machost Rd
Zachary LA 70791

Report            UPC0004 - Summary AR Report for Insurance
Report Date       Sep 30, 2009
Responsible Collector    None Defined

| | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151-360 | 360+ | Total |
|---|---|---|---|---|---|---|---|---|
| AETLAD  AETNA PART D LA | $1,531.49 | $0.00 | $36.38 | $0.00 | $0.00 | $0.00 | $0.00 | $1,567.87 |
| AFL  AMERIGROUP FL | $784.30 | $549.78 | $0.00 | $0.00 | $0.00 | $10.48 | $251.81 | $1,596.37 |
| AMPROFLD  AMERIGROUP FL PART D | | $976.19 | | | | $20.53 | $99.27 | $3,006.46 |
| BCGSLD | | | | | | | | |
| BCOSILD  BCBS ILLINOIS PART D | $0.00 | $10.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.40 |
| COMLAD  COMMUNITY CARE PART D IE | | | | | | $2,112.69 | | $4,112.59 |
| COMILAD  COMMUNITY CARE PART D L | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,870.28 | $692.54 | $2,562.82 |
| COVLAD  COVENTRY PART D LA | $316.80 | | | | | | $31.31 | $449.93 |
| FLM  FLORIDA MEDICAID | $13,935.11 | $1,460.69 | $1,094.40 | $1,721.94 | $1,745.52 | $10,293.38 | $1,096.13 | $31,347.17 |
| FLS  FLORIDA MEDICAID DME | $12,515.88 | $227.78 | $128.71 | $92.69 | $365.26 | $1,060.99 | $19,187.01 | $21,840.65 |
| HSLAD  HEALTHSPRING PART D LA | $11,570.93 | $1,254.75 | $0.00 | $85.61 | $315.06 | $320.44 | $0.00 | $13,546.79 |
| HUMFLD  HUMANA PART D FL | $17,210.16 | $750.30 | $1,025.16 | | $483.70 | $1,442.73 | $2,100.39 | $21,038.58 |
| HUMLAD  HUMANA PART D LA | $7,539.53 | $184.01 | $127.54 | $0.00 | $0.00 | $123.17 | $138.51 | $8,112.76 |
| ILM  ILLINOIS MEDICAID | $6,274.05 | $6,199.98 | | $24.68 | $567.92 | $399.62 | $189.42 | $8,663.22 |
| INM  INDIANA MEDICAID | $199.92 | $0.00 | $0.00 | $30.00 | $0.00 | $120.83 | $574.65 | $925.40 |
| LAM  LOUISIANA MEDICAID | $30,702.08 | $322.25 | $17,010.01 | $3,803.72 | $935.81 | $193,954.7 | $3,339.16 | $7,980.07 |
| MBC  MS BLUE CROSS LAMS | $28.74 | $80.41 | $26.10 | $3.58 | $374.37 | $849.63 | $76.96 | $610.41 |
| MEDFLD  MEDCO PART D FL | $937.96 | $202.94 | $7.79 | | $103.02 | $70.26 | $235.01 | $9,858.16 |
| MEDLAD  MEDCO PART D LA | $11,389.60 | $496.54 | $0.00 | $239.90 | $0.00 | $849.63 | $0.00 | $13,190.68 |
| MEMFLD  MEMBER HEALTH PART D | $30,087.08 | $102.94 | | | | | | $321,931.09 |
| MEMLAD  MEMBER HEALTH PART D | $22,219.52 | $775.56 | $128.28 | $487.72 | $39.76 | $1,447.32 | $0.00 | $25,098.14 |
| MQNLAD  MARQUETTE NATL PART D L | $4,470.55 | $0.00 | $22.84 | $0.00 | $97.47 | $134.38 | $2.31 | $4,727.55 |
| MSM  MISSISSIPPI MEDICAID | $9,987.72 | | $8.68 | | $4,403.17 | | | $72,350.01 |
| MSS  MISSISSIPPI MED. SUPPLIES | $9,227.08 | $4,368.93 | $3,488.67 | $4,461.50 | $4,403.17 | $34,733.45 | $11,667.21 | $72,350.01 |
| NDCOLAD  NDC PART D LA | | | $9.00 | | | | | $43,985 |
| OMN  OMNISYS-MEDICARE IL | $21,255.64 | $2,440.09 | $1,206.44 | $752.97 | $1,287.62 | $13,399.61 | $5,116.52 | $45,458.89 |
| PACFLD  PACIFICARE PART D FL | $56,088.52 | $16.64 | | | | $694.19 | | $47,755.07 |
| PACLAD  PACIFICARE PART D LA | $23,358.84 | $0.00 | $289.30 | $44.09 | $0.00 | $905.88 | $365.92 | $25,462.03 |
| PACWLAD  PACIFICARE WRAP PART D | $247,170 | | | $9.27 | | $386.86 | | $410,94.54 |
| PCF  AMERIGROUP FLORIDA-PCS | $3,450.54 | $1,295.32 | $0.00 | $220.11 | $0.00 | $172.07 | $887.74 | $6,025.78 |
| POSLAD  POS/TEMP PAYMENT PART D | | | | | | | | $7,389 |
| RXLAD  RX AMERICA PART D LA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $257.38 | $0.00 | $257.38 |
| SILAD  SILVERSCRIPT PART D LA | $59,042.53 | $0.00 | $27.55 | $82.05 | $0.00 | $534.86 | $326.29 | $90,945.44 |
| TNM  TENNESSEE MEDICAID | $268.92 | $0.00 | $51.53 | $407.91 | $544.47 | $1,089.87 | $347.40 | $1,815.79 |
| UNIFLD  UNICARE PART D FL | $22,023.90 | $0.29 | | | | $16,559 | | $31,853.99 |
| UNILAD  UNICARE PART D LA | $22,854.39 | | | $407.91 | $544.47 | $1,682.24 | $1,910.22 | $27,402.76 |
| WLC  WELLCARE HEALTHEASE | $3,067.79 | $51,706.03 | $0.00 | | | $0.00 | $54.28 | $32,161.96 |
| WLCFLD  WELLCARE PART D FL | | | $54.89 | $589.47 | $56.50 | $513.47 | $14,494.97 | $5,213.26 |

upc0004.qrp

Prevalence Health - LA
5323 Machost Rd
Zachary LA 70791

Report          UPC0004 - Summary AR Report for Insurance
Report Date     Sep 30, 2009
ResponsibleCollector     None Defined

| | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151-360 | 360+ | Total |
|---|---|---|---|---|---|---|---|---|
| WLCAD...   WELLCARE PART D LA | | | | | | | | $9,209.02 |
| Report Totals | $423,415.29 | $41,433.11 | $12,667.10 | $13,372.28 | $15,109.03 | $18,152.15 | $75,878.35 | $700,027.31 |

upc0004.qrp

.CASE NAME: _Providence Health LLC_ CASE NUMBER ___09-02016-ee___

### SUPPORTING SCHEDULES

For Period _____ to _____ , 20 _____

### INSURANCE SCHEDULE

| Type | Carrier/Agent | Coverage ($) | Date of Expiration | Premium Paid |
|------|---------------|--------------|--------------------|--------------|
| Workers' Compensation | Arch Insurance | 500,000 | 3/1/10 | Yes |
| General Liability | Arch Specialty Insurance | 3,000,000 Agg. occ. | 3/1/10 | Yes |
| Property (Fire, Theft) | Liberty Mutual Fire Ins. | 4,250,000 BI 3,303,500 P | 3/1/10 | Yes |
| Vehicle | Arch Specialty Insurance | 1,000,000 | 3/1/10 | Yes |
| Other (list): | | | | |
| Crime | Westchester Fire Ins. | 1,000,000 | 3/1/10 | Yes |
| Directors + Officers | Darwin National Ins. | 3,000,000 | 3/1/10 | Yes |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(1) Attach copy of certificate of insurance or declaration page of policy for any coverage renewed or replaced during the current reporting month.

(2) For the premium paid **column** enter **"yes"** if payment of premium is current or "no" if premium payment is delinquent. If "no", explain on Form 2-F, Narrative.

FORM 2-E
Page 3 of 3
1108

# ACORD. CERTIFICATE OF LIABILITY INSURANCE

OPID:LS1

| DATE (MM/DD/YYYY) |
| --- |
| 06/19/09 |

**PRODUCER**
Arthur J. Gallagher Risk
Management Services, Inc.
P. O. Box 16447
Jackson MS 39236-6447
Phone:  601-956-5810      Fax:  601-957-7098

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON M E CERTIFICATE HOLDER THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY M E POLICIES BELOW.

**INSURED**

Prevalence Health, LLC
4270 I-55 North, Ste 102
Jackson MS 39211

| INSURERS AFFORDING COVERAGE | NAIC # |
| --- | --- |
| INSURER A:  Arch Specialty Insurance Co. | 21199 |
| INSURER B:  Darwin National Assurance Co. | 16624 |
| INSURER C: | |
| INSURER D: | |
| INSURER E: | |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | LIMITS | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| A | X | **GENERAL LIABILITY** X COMMERCIAL GENERAL LIABILITY  CLAIMS MADE  X OCCUR  X Professional Liab | FLP0D3074700 | 12/01/08 | 03/01/10 | EACH OCCURRENCE | $ 1,000,000 |
| | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 250,000 |
| | | | | | | MED EXP (Any one person) | $ 5,000 |
| | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | | | | | | GENERAL AGGREGATE | $ 3,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER:  POLICY  PRO-JECT  LOC | | | | PRODUCTS - COMP/OP AGG | $ 3,000,000 |
| | | | | | | Emp Ben. | 1,000,000 |
| | | **AUTOMOBILE LIABILITY**  ANY AUTO  ALL OWNED AUTOS  SCHEDULED AUTOS  HIRED AUTOS  NON-OWNED AUTOS | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | **GARAGE LIABILITY**  ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | | OTHER THAN  EA ACC AUTO ONLY:  AGG | $ |
| | | | | | | | $ |
| | | **EXCESS/UMBRELLA LIABILITY**  OCCUR  CLAIMS MADE  DEDUCTIBLE  RETENTION  $ | | | | EACH OCCURRENCE | $ |
| | | | | | | AGGREGATE | $ |
| | | | | | | | $ |
| | | | | | | | $ |
| | | | | | | | $ |
| | | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? If yes, describe under SPECIAL PROVISIONS below | | | | WC STATU-TORY LIMITS    OTH-ER | |
| | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| B | | **OTHER** Directors&Officers | 03042613 | 12/01/08 | 03/01/10 | Limit | 3,000,000 |

**DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS**

Certificate Holder is shown as an additional insured solely with respect to general liability and professional liability coverage as evidenced herein as required by written contract.
(Form #02EG000300 02/07)

| CERTIFICATE HOLDER | CANCELLATION |
| --- | --- |
| MCAL000  Ronald E. McAlpin Assistant US Trustee 100 W Capitol Street, Ste 706 Jackson US 39269 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL 10 DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES. |

ACORD 25 (2001/08)                                                                © ACORD CORPORATION 1988

**ACORD.** CERTIFICATE OF PROPERTY INSURANCE

DATE (MM/DD/YY)
06/25/09

| PRODUCER | |
|---|---|
| Arthur J. Gallagher Risk<br>Management Services, Inc.<br>P. O. Box 16447<br>Jackson MS 39236-6447<br><br>Rebecca B. Chandler<br>Phone: 601-956-5810    Fax: 601-957-7098 | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. |

| | COMPANIES AFFORDING COVERAGE |
|---|---|
| INSURED | COMPANY A    Liberty Mutual Fire Insurance |
| Prevalence Health, LLC<br>4270 I-55 North, Ste 102<br>Jackson MS 39211 | COMPANY B    Uestchester Fire Ins. Co. |
| | COMPANY C |
| | COMPANY D |

**COVERAGES**

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED, NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| CO LTR | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YY) | POLICY EXPIRATION DATE (MM/DD/YY) | COVERED PROPERTY | | LIMITS |
|---|---|---|---|---|---|---|---|
| A | X \| PROPERTY | YU2L9L450864018 | 12/01/08 | 03/01/10 | | BUILDING | $ |
| | CAUSES OF LOSS | | | | X | PERSONAL PROPERTY | $ 3,303,500 |
| | BASIC | | | | X | BUSINESS INCOME | $ 4,250,000 |
| | BROAD | | | | | EXTRA EXPENSE | $ |
| | X SPECIAL | Replacement Cost | | | | BLANKET BUILDING | $ |
| | EARTHQUAKE | | | | | BLANKET PERS PROP | $ |
| | FLOOD | 12 Hour Waiting Period = | | | | BLANKET BLDG & PP | $ |
| | | Interruption of Service | | | X | Flood | $ 1,000,000 |
| | | Including Equip Breakdown | | · | X | Earth Movement | $ 1,000,000 |
| | INLAND MARINE | | | | | | $ |
| | TYPE OF POLICY | | | | | | $ |
| | | | | | | | $ |
| | CAUSES OF LOSS | | | | | | $ |
| | NAMED PERILS | | | | | | $ |
| | OTHER | | | | | | $ |
| B | X CRIME | BMI20061594 | 12/01/08 | 03/01/10 | | Employee Theft | $ 1,000,000 |
| | TYPE OF POLICY | | | | | Retention | 10,000 |
| | Crime | | | | | | $ |
| | BOILER & MACHINERY | | | | | | |
| | OTHER | | | | | | |

**LOCATION OF PREMISES/DESCRIPTION OF PROPERTY**

**SPECIAL CONDITIONS/OTHER COVERAGES**
Deductibles: All other perils = $10,000; Earth Movement $100,000 for New
Madrid / $50,000 for all other locations; Flood $50,000; $50,000 Named Storm
for Zachary, LA location only; 5%Named Storm for Florida locations

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| MCAL000<br><br>Ronald H. McAlpin<br>Assistant US Trustee<br>100 W Capitol Street, Ste 706<br>Jackson MS 39269 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING COMPANY WILL ENDEAVOR TO MAIL <u>10</u> DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO MAIL SUCH NOTICE SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE COMPANY, ITS AGENTS OR REPRESENTATIVES.<br><br>*Reuen Chandler* |

ACORD 24 (7/95)    ACORD CORPORATION 1995

| NOTEPAD | HOLDER CODE | PAGE |
|---|---|---|
| | INSURED'S NAME | OP ID: |
| | | DATE: |

Certificate holder is shown as a loss payee solely with respect to
property coverage as evidenced herein as required by written contract per
form RM102 03/08.

CASE NAME: Prevalence Health, LLC    CASE NUMBER: 09-02016-ee

## NARRATIVE STATEMENT

For Period September 1,    to   September 30    , 20 09

Please provide a brief description of the significant business and legal action by the debtor, its creditors or the court during the reporting period. Comments should include any change in bank accounts, explanation of extraordinary expenses, and purpose of any new post-petition financing. Comments should also include debtor's efforts during the month to rehabilitate the business and to develop a plan.

The primary focus of the Debtor in September was working with Guy Stillwell of Pharmacy Consultants Associates and Morton Branzburg, Esquire, a member of the Unsecured Creditors Committee, on the sale of the Debtor's business. The Debtor responded to information requests from, and participated in numerous conference calls and correspondence with various prospective purchasers during September which culminated in an auction conducted on September 15-16 and the approval of the sale to SafeMeds Solutions, LLC by the Bankruptcy Court at the final sale hearing on September 16. The Debtor also addressed both prior to and after the sale hearing, numerous operational issues related to the sale of its assets, including the scope of assets to be sold, numerous regulatory issues, litigation affecting the Debtor and its asses, status of leases and employment issues. The Debtor also devoted substantial time to bankruptcy administration and reporting obligations. Finally, the Debtor worked toward closing the sale of assets to SafeMeds pursuant to the Sale Order.

FORM 2-F
1/08

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 931,647.27 |
| Cleared Checks and Payments | (914,739.89) |
| **Total - Reconciled** | 16,907.38 |
| Last Reconciled Statement Balance - 813112009 | 420,464.10 |
| **Current Reconciled Balance** | 437,371.48 |
| Reconcile Statement Balance - 913012009 | 437,371.48 |
| Difference | 0.00 |
| **Unreconciled** | |
| Uncleared | |
| Checks and Payments | (21,339.39) |
| **Total - Uncleared** | (21,339.39) |
| Cleared | |
| Deposits and Other Credits | 1,577.64 |
| **Total - Cleared** | 1,577.64 |
| **Total as of 913012009** | 417,609.73 |

*+ 29.00  Misc entry*

*417,638*

Account 1001 Regions        Statement Date 9/30/2009

**Refresh**

# Prevalence Health, LLC
## Reconciliation Detail - 1001 Regions
## As of 913012009

| ID | Date | No. | Balance |
|---|---|---|---|
| Reconciled | | | |
| Cleared Deposits and Other Credits | | | |
| Deposit | 9/1/2009 | | 29,567.44 |
| Deposit | 9/1/2009 | | 23,851.80 |
| Deposit | 9/1/2009 | | 12.84 |
| Deposit | 9/1/2009 | | 3,385.88 |
| Deposit | 9/1/2009 | | 690.46 |
| Deposit | 9/2/2009 | | 15,924.15 |
| Deposit | 9/2/2009 | | 14.50 |
| Deposit | 9/2/2009 | | 271.80 |
| Deposit | 9/2/2009 | | 46,228.60 |
| Deposit | 9/2/2009 | | 146.24 |
| Deposit | 9/2/2009 | | 2,384.62 |
| Deposit | 9/2/2009 | | 1,080.15 |
| Deposit | 9/3/2009 | | 9,228.56 |
| Deposit | 9/3/2009 | | 16,568.56 |
| Deposit | 9/3/2009 | | 12,803.72 |
| Deposit | 9/3/2009 | | 540.95 |
| Deposit | 9/3/2009 | | 3,555.93 |
| Deposit | 9/3/2009 | | 4,908.28 |
| Deposit | 9/4/2009 | | 3.20 |
| Deposit | 9/4/2009 | | 737.75 |
| Deposit | 9/8/2009 | | 907.79 |
| Deposit | 9/8/2009 | | 293.89 |
| Deposit | 9/8/2009 | | 580.24 |
| Deposit | 9/8/2009 | | 215.49 |
| Deposit | 9/9/2009 | | 10.15 |
| Deposit | 9/9/2009 | | 138.24 |
| Deposit | 9/9/2009 | | 1,755.10 |
| Deposit | 9/9/2009 | | 53,896.42 |
| Deposit | 9/10/2009 | | 31,226.62 |
| Deposit | 9/10/2009 | | 33.00 |
| Deposit | 9/10/2009 | | 206.50 |
| Deposit | 9/10/2009 | | 155.79 |
| Deposit | 9/10/2009 | | 6.91 |
| Deposit | 9/10/2009 | | 48,884.04 |
| Deposit | 9/10/2009 | | 675.52 |
| Deposit | 9/10/2009 | | 21,402.64 |
| Deposit | 9/11/2009 | | 82,096.25 |
| Deposit | 9/14/2009 | | 3.00 |
| Deposit | 9/14/2009 | | 16,100.64 |
| Deposit | 9/14/2009 | | 236.30 |
| Deposit | 9/14/2009 | | 226.20 |
| Deposit | 9/14/2009 | | 497.69 |
| Deposit | 9/15/2009 | | 1,251.08 |
| Deposit | 9/15/2009 | | 44,759.24 |
| Deposit | 9/15/2009 | | 5,334.61 |
| Deposit | 9/15/2009 | | 28,702.60 |
| Deposit | 9/16/2009 | | 3.00 |
| Deposit | 9/16/2009 | | 958.72 |
| Deposit | 9/16/2009 | | 39,737.01 |
| Deposit | 9/16/2009 | | 163.55 |
| Deposit | 9/16/2009 | | 25,249.23 |

| ID | Date | No. | Balance |
|---|---|---|---|
| Deposit | 9/16/2009 | | 174.56 |
| Deposit | 9/17/2009 | | 5,783.29 |
| Deposit | 9/17/2009 | | 18,616.08 |
| Deposit | 9/17/2009 | | 671.59 |
| Deposit | 9/18/2009 | | 7,567.73 |
| Deposit | 9/18/2009 | | 11,413.87 |
| Deposit | 9/18/2009 | | 60.00 |
| Deposit | 9/21/2009 | | 308.02 |
| Deposit | 9/21/2009 | | 157.00 |
| Deposit | 9/21/2009 | | 6,742.28 |
| Deposit | 9/22/2009 | | 348.07 |
| Deposit | 9/22/2009 | | 74,997.91 |
| Deposit | 9/23/2009 | | 40.00 |
| Deposit | 9/23/2009 | | 41,066.96 |
| Deposit | 9/23/2009 | | 2,184.90 |
| Deposit | 9/23/2009 | | 50.00 |
| Deposit | 9/24/2009 | | 1,326.12 |
| Deposit | 9/24/2009 | | 15.00 |
| Deposit | 9/24/2009 | | 72.00 |
| Deposit | 9/24/2009 | | 50.72 |
| Deposit | 9/24/2009 | | 18,895.22 |
| Deposit | 9/24/2009 | | 141.02 |
| Deposit | 9/25/2009 | | 11,357.64 |
| Deposit | 9/25/2009 | | 16,690.85 |
| Deposit | 9/25/2009 | | 114.95 |
| Deposit | 9/25/2009 | | 505.18 |
| Deposit | 9/28/2009 | | 4.50 |
| Deposit | 9/28/2009 | | 457.64 |
| Deposit | 9/28/2009 | | 16,761.34 |
| Deposit | 9/28/2009 | | 276.25 |
| Deposit | 9/28/2009 | | 93.94 |
| Deposit | 9/29/2009 | | 940.24 |
| Deposit | 9/29/2009 | | 1,467.38 |
| Deposit | 9/29/2009 | | 2,804.54 |
| Deposit | 9/29/2009 | | 31,199.68 |
| Deposit | 9/29/2009 | | 23,374.88 |
| Deposit | 9/30/2009 | | 1,773.60 |
| Deposit | 9/30/2009 | | 47,509.96 |
| Deposit | 9/30/2009 | | 6,808.37 |
| Deposit | 9/30/2009 | | 5.71 |
| Deposit | 9/30/2009 | | 906.92 |
| Deposit | 9/30/2009 | | 298.47 |
| Total - Cleared Deposits and Other Credits | | | 931,647.27 |
| **Cleared Checks and Payments** | | | |
| Bill Payment | 7/20/2009 | 61162 | (160.02) |
| Bill Payment | 8/24/2009 | 61267 | (966.02) |
| Bill Payment | 8/26/2009 | 61274 | (572.77) |
| Bill Payment | 8/31/2009 | 61285 | (6,898.38) |
| Bill Payment | 8/31/2009 | 61286 | (180.00) |
| Bill Payment | 8/31/2009 | 61279 | (99.00) |
| Bill Payment | 8/31/2009 | 61283 | (148.81) |
| Bill Payment | 8/31/2009 | 61281 | (55.00) |
| Bill Payment | 8/31/2009 | 61280 | (70.00) |
| Bill Payment | 8/31/2009 | 61282 | (104.00) |
| Bill Payment | 8/31/2009 | 61278 | (1,150.15) |
| Bill Payment | 8/31/2009 | 61284 | (1,579.44) |
| Check | 9/1/2009 | Wire 9 1 09 | (573.44) |
| Check | 9/1/2009 | Wire 9 1 2009 | (72,962.34) |

| ID | Date | No. | Balance |
|---|---|---|---|
| Check | 91212009 | Wire 9 2 09 | (53,701.13) |
| Check | 91212009 | Wire 9 2 09 | (55.95) |
| Bill Payment | 91212009 | wire 09 02 09 | (1,657.50) |
| Check | 91312009 | wire 9 03 09 | (31,976.00) |
| Check | 9/3/2009 | wire 9 3 09 | (200.00) |
| Bill Payment | 91312009 | 61287 | (8,000.00) |
| Bill Payment | 91312009 | 61288 | (7,737.50) |
| Check | 91412009 | Wire 9 4 09 | (25,234.89) |
| Check | 91812009 | wire 918l09 | (45,321.53) |
| Bill Payment | 9/8/2009 | 61297 | (205.09) |
| Bill Payment | 91812009 | 61300 | (225.00) |
| Bill Payment | 91812009 | 61299 | (5,666.21) |
| Bill Payment | 91812009 | 61292 | (169.09) |
| Bill Payment | 91812009 | 61294 | (1,300.00) |
| Bill Payment | 91812009 | 61296 | (50.00) |
| Bill Payment | 91812009 | Wire 9/2/09 | (6,168.00) |
| Bill Payment | 9/8/2009 | 61295 | (490.61) |
| Bill Payment | 91812009 | 61298 | (382.49) |
| Bill Payment | 91812009 | 61291 | (634.70) |
| Bill Payment | 91812009 | 61289 | (1,000.73) |
| Bill Payment | 91812009 | 61293 | (14.70) |
| Bill Payment | 91912009 | 61302 | (11,239.91) |
| Bill Payment | 91912009 | wire 9/9/09 | (10,594.00) |
| Check | 9/1012009 | Wire 9l9l09 | (596.23) |
| Check | 911012009 | wire 9 9 09 | (53,070.70) |
| Check | 911012009 | wire9 1009 | (35,057.92) |
| Bill Payment | 910012009 | 61301 | (442.75) |
| Check | 911112009 | Wire 9 11 09 | (30,505.11) |
| Check | 911112009 | Wire9 11 09 | (2,507.25) |
| Bill Payment | 911112009 | 61304 | (400.00) |
| Bill Payment | 911112009 | Wire 9 11 09 | (2,507.25) |
| Bill Payment | 911112009 | 61303 | (2,600.00) |
| Check | 911412009 | Wire9 1409 | (24,486.78) |
| Bill Payment | 911412009 | wire 9 14 09 | (4,079.61) |
| Check | 911512009 | Wire 9 15 09 | (200.00) |
| Check | 911512009 | wire 9 15 09 | (28,057.56) |
| Bill Payment | 911512009 | 61306 | (662.46) |
| Bill Payment | 911512009 | 61322 | (12,095.74) |
| Bill Payment | 911512009 | 61311 | (18.90) |
| Bill Payment | 911512009 | 61312 | (1,930.05) |
| Bill Payment | 911512009 | 61309 | (990.98) |
| Bill Payment | 911512009 | 61319 | (105.37) |
| Bill Payment | 911512009 | 61313 | (1,682.66) |
| Bill Payment | 911512009 | 61305 | (185.62) |
| Bill Payment | 911512009 | 61321 | (1,518.59) |
| Bill Payment | 911512009 | 61314 | (47.39) |
| Bill Payment | 911512009 | 61308 | (9.81) |
| Bill Payment | 911512009 | 61320 | (2,820.65) |
| Bill Payment | 911512009 | 61307 | (348.65) |
| Bill Payment | 911512009 | 61316 | (1,879.75) |
| Bill Payment | 911512009 | 61315 | (3,550.10) |
| Bill Payment | 911512009 | 61318 | (2,956.17) |
| Bill Payment | 911512009 | 61310 | (22.90) |
| Check | 911612009 | Wire 9 16 09 | (16,584.97) |
| Bill Payment | 911612009 | Wire 9l16l09 | (6,003.60) |
| Check | 911712009 | wire 9 17 09 | (13,763.27) |
| Bill Payment | 911712009 | 61325 | (50.00) |
| Bill Payment | 911712009 | 61324 | (5,666.21) |

| ID | Date | No. | Balance |
|---|---|---|---|
| Check | 9/1812009 | Wire 9 18 09 | (25,632.18) |
| Bill Payment | 9/18/2009 | 61323 | (232.84) |
| Bill Payment | 9/18/2009 | Wire 9_18–09 | (1,580.63) |
| Check | 9/21/2009 | Wire 9 21 09 | (37,246.52) |
| Bill Payment | 9/21/2009 | 61339 | (210.00) |
| Bill Payment | 9/21/2009 | 61331 | (109.81) |
| Bill Payment | 9/21/2009 | 61328 | (130.00) |
| Bill Payment | 9/21/2009 | 61336 | (445.20) |
| Bill Payment | 9/21/2009 | 61338 | (2,050.00) |
| Bill Payment | 9/21/2009 | 61330 | (2,118.40) |
| Bill Payment | 9/21/2009 | 61332 | (30.07) |
| Bill Payment | 9/21/2009 | 61334 | (569.00) |
| Bill Payment | 9/21/2009 | 61333 | (1,079.01) |
| Bill Payment | 9/21/2009 | 61329 | (400.00) |
| Bill Payment | 9/21/2009 | 61326 by phone | (438.36) |
| Bill Payment | 9/21/2009 | 61337 | (9,403.57) |
| Check | 9/22/2009 | wire 9 22 09 | (20,104.31) |
| Check | 9/23/2009 | Wire 9 23 09 | (1,000.00) |
| Check | 9/23/2009 | Wire 9 23 09 | (32,785.11) |
| Check | 9/23/2009 | Wire 9 23 09 | (200.00) |
| Check | 9/24/2009 | wire 9 24 09 | (15,360.85) |
| Check | 9/25/2009 | wire 9 25 09 | (37,429.14) |
| Bill Payment | 9/25/2009 | 61342 | (4,031.25) |
| Bill Payment | 9/25/2009 | 61340 ck by phone | (630.46) |
| Bill Payment | 9/25/2009 | 61341 by phone | (491.75) |
| Check | 9/28/2009 | Wire 9 28 09 | (3,467.77) |
| Bill Payment | 9/28/2009 | 61366 by phone | (1,689.43) |
| Check | 9/29/2009 | Wire | (164.16) |
| Check | 9/29/2009 | wire 9 29 09 | (49,340.56) |
| Check | 9/30/2009 | Wire 9 30 09 | (30,639.63) |
| Journal | 9/30/2009 | 881 | (79,377.83) |
| Journal | 9/30/2009 | 882 | (798.75) |
| Bill Payment | 9/30/2009 | 61371 | (241.90) |
| Bill Payment | 9/30/2009 | 61370 | (362.00) |
| Total - Cleared Checks and Payments | | | (914,739.89) |
| Total - Reconciled | | | 16,907.38 |
| Last Reconciled Statement Balance - 8/31/2009 | | | 420,464.10 |
| Current Reconciled Balance | | | 437,371.48 |
| Reconcile Statement Balance - 9/30/2009 | | | 437,371.48 |
| Difference | | | 0.00 |
| Unreconciled | | | |
| Uncleared | | | |
| Checks and Payments | | | |
| Bill Payment | 12/29/2008 | 60354 | (500.00) |
| Bill Payment | 1/5/2009 | 60429 | (564.00) |
| Bill Payment | 3/4/2009 | 60694 | (658.40) |
| Bill Payment | 3/9/2009 | 60704 | (309.37) |
| Bill Payment | 4/7/2009 | 60814 | (300.00) |
| Check | 5/22/2009 | eft 05 22 09 | (200.00) |
| Bill Payment | 5/26/2009 | 61018 | (54.00) |
| Bill Payment | 6/5/2009 | 61061 | (18.90) |
| Bill Payment | 6/9/2009 | 61063 | (770.00) |
| Bill Payment | 9/21/2009 | 61335 | (78.00) |
| Bill Payment | 9/28/2009 | 61354 | (99.00) |
| Bill Payment | 9/28/2009 | 61352 | (1,150.15) |
| Bill Payment | 9/28/2009 | 61356 | (563.00) |
| Bill Payment | 9/28/2009 | 61361 | (50.02) |
| Bill Payment | 9/28/2009 | 61364 | (46.08) |

| ID | Date | No. | Balance |
|---|---|---|---|
| Bill Payment | 9/28/2009 | 61350 | (876.54) |
| Bill Payment | 9/28/2009 | 61353 | (75.00) |
| Bill Payment | 9/28/2009 | 61355 | (66.00) |
| Bill Payment | 9/28/2009 | 61359 | (206.72) |
| Bill Payment | 9/28/2009 | 61360 | (29.92) |
| Bill Payment | 9/28/2009 | 61351 | (1,815.25) |
| Bill Payment | 9/28/2009 | 61357 | (1,312.62) |
| Bill Payment | 9/28/2009 | 61358 | (1,788.75) |
| Bill Payment | 9/28/2009 | 61365 | (7,832.86) |
| Bill Payment | 9/28/2009 | 61363 | (1,579.44) |
| Bill Payment | 9/29/2009 | 61369 | (395.37) |
| Total - Checks and Payments | | | (21,339.39) |
| Total - Uncleared | | | (21,339.39) |
| Cleared | | | |
| Deposits and Other Credits | | | |
| Journal | 12/31/2007 | | 1,577.64 |
| Total - Deposits and Other Credits | | | 1,577.64 |
| Total - Cleared | | | 1,577.64 |
| Total as of 913012009 | | | 417,609.73 |



Regions Bank

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



||.||.||..||.||.||..||.|||.||..|||.||..||.||.|
00102242 02 AT  0.482 002
PREVALENCE HEALTH LLC
PO BOX 12648
JACKSON MS 39236-2648

| | |
|---|---|
| **ACCOUNT #** | **9001277993** |

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 74 |
| Page | 1 of 10 |

## COMMERCIAL ANALYZED CHECKING
September 1,2009 through September 30,2009

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $420,464.10 | Minimum Balance | $341,105 |
| Deposits & Credits | $931,647.27 + | | |
| Withdrawals | $784,573.63 − | | |
| Fees | $596.23 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $129,570.03 − | | |
| Ending Balance | $437,371.48 | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 09/01 | Deposit - Thank You | 29,567.44 |
| 09/01 | Deposit - Thank You | 690.46 |
| 09/01 | Memberhealth Cln Payment Tedsmeds.Recei 2145922 | 23,851.80 |
| 09/01 | Memberhealth Cln Payment Tedsmeds.Recei 2143985 | 3,385.88 |
| 09/01 | Merchant Service Merch Dep Health Allianc 8003547554 | 12.84 |
| 09/02 | Deposit - Thank You | 15,924.15 |
| 09/02 | Deposit - Thank You | 2,384.62 |
| 09/02 | Deposit - Thank You | 271.80 |
| 09/02 | Unisys Corp    Payment-LA Prevalence Hea 00234061063919 | 46,228.60 |
| 09/02 | Ngs Inc 17003    Dtc Depos Prevalence Hea 1232650002 | 1,080.15 |
| 09/02 | EDS Corporation Ilssa/Dh 1821009333 Pre 200810340A | 146.24 |
| 09/02 | Merchant Service Merch Dep Health Allianc 8003547554 | 14.50 |
| 09/03 | Deposit - Thank You | 9,228.56 |
| 09/03 | Deposit - Thank You | 540.95 |
| 09/03 | Regions Bank    Acct Trans MS364174656  Ccooley | 16,568.56 |
| 09/03 | State of Florida Medicaid Prevalence Hea 022400600 | 12,803.72 |
| 09/03 | State of Florida Medicaid Prevalence Hea 022400601 | 4,908.28 |
| 09/03 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00440949090829 | 3,555.93 |
| 09/04 | Deposit - Thank You | 737.75 |
| 09/04 | Merchant Service Merch Dep Health Allianc 8003547554 | 3.20 |
| 09/08 | Deposit - Thank You | 907.79 |
| 09/08 | Deposit - Thank You | 580.24 |
| 09/08 | Ngs Inc 17003    Dtc Depos Prevalence Hea 1232650002 | 293.89 |
| 09/08 | State of Ill    Commercial 0006Prevalence Ah4398415002488 | 215.49 |
| 09/09 | Deposit - Thank You | 53,896.42 |
| 09/09 | Deposit - Thank You | 1,755.10 |
| 09/09 | Deposit - Thank You | 138.24 |
| 09/09 | Deposit - Thank You | 10.15 |
| 09/09 | Unisys Corp    Payment-LA Prevalence Hea 00234061064835 | 48,884.04 |
| 09/09 | Merchant Service Merch Dep Health Allianc 8003547554 | 33.00 |
| 09/09 | State of Ill    Commercial 0006Prevalence Ah4412292002474 | 6.91 |
| 09/10 | Deposit - Thank You | 155.79 |
| 09/10 | State of Florida Medicaid Prevalence Hea 022400600 | 31,226.62 |
| 09/10 | State of Ill    Commercial 0006Prevalence Ah4428013002193 | 21,402.64 |

Regions Bank

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648

| | ACCOUNT # | 9001277993 |
|---|---|---|
| | | 001 |
| | Cycle | 27 |
| | Enclosures | 74 |
| | Page | 2 of 10 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 09/10 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 675.52 |
| 09/10 | Merchant Service Merch Dep Health Allianc 8003547554 | 206.50 |
| 09/11 | Regions Bank   Acct Trans MS364174656  Ccooley | 82,096.25 |
| 09/14 | Deposit - Thank You | 16,100.64 |
| 09/14 | Deposit - Thank You | 236.30 |
| 09/14 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 497.69 |
| 09/14 | State of Ill   Commercial 0006Prevalence Ah4469893002534 | 226.20 |
| 09/14 | Merchant Service Merch Dep Health Allianc 8003547554 | 3.00 |
| 09/15 | Deposit - Thank You | 44,759.24 |
| 09/15 | Deposit - Thank You | 1,251.08 |
| 09/15 | Memberhealth Cln Payment Tedsmeds.Recei 2154958 | 28,702.60 |
| 09/15 | Memberhealth Cln Payment Tedsmeds.Recei 2152998 | 5,334.61 |
| 09/16 | Deposit - Thank You | 25,249.23 |
| 09/16 | Deposit - Thank You | 163.55 |
| 09/16 | Unisys Corp   Payment-LA Prevalence Hea 00234061065814 | 39,737.01 |
| 09/16 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 958.72 |
| 09/16 | EDS Corporation Ifssa/Dh 1821009333 Pre 200810340A | 174.56 |
| 09/16 | State of Ill   Commercial0006Prevalence Ah4489740000675 | 3.00 |
| 09/17 | Regions Bank   Acct Trans MS364174656   Ccooley | 18,616.08 |
| 09/17 | State of Florida Medicaid Prevalence Hea 022400601 | 5,783.29 |
| 09/17 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00440949090912 | 671.59 |
| 09/18 | State of Ill   Commercial 0006Prevalence Ah4531850002130 | 11,413.87 |
| 09/18 | State of Ill   Commercial Ah4531850002131 | 7,567.73 |
| 09/18 | Merchant Service Merch Dep Health Allianc 8003547554 | 60.00 |
| 09/21 | Deposit - Thank You | 6,742.28 |
| 09/21 | Deposit - Thank You | 157.00 |
| 09/21 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 308.02 |
| 09/21 | Merchant Service Merch Dep Health Allianc 8003547554 | 4.50 |
| 09/22 | Deposit - Thank You | 74,997.91 |
| 09/22 | Deposit - Thank You | 348.07 |
| 09/23 | Deposit - Thank You | 2,184.90 |
| 09/23 | Deposit - Thank You | 50.00 |
| 09/23 | Unisys Corp   Payment-LA Prevalence Hea 00234061066660 | 41,086.96 |
| 09/23 | Merchant Service Merch Dep Health Allianc 8003547554 | 40.00 |
| 09/24 | Deposit - Thank You | 141.02 |
| 09/24 | Deposit - Thank You | 50.72 |
| 09/24 | Regions Bank   Acct Trans MS364174656   Ccooley | 18,895.22 |
| 09/24 | Ngs Inc 17003   Dtc Depos Prevalence Hea 1232650002 | 1,326.12 |
| 09/24 | State of Florida Medicaid Prevalence Hea 022400601 | 72.00 |
| 09/24 | Merchant Service Merch Dep Health Allianc 8003547554 | 15.00 |
| 09/25 | Deposit - Thank You | 16,690.85 |
| 09/25 | Deposit - Thank You | 505.18 |
| 09/25 | Deposit - Thank You | 114.95 |
| 09/25 | State of Ill   Commercial 0006Prevalence Ah4616437002710 | 11,357.64 |
| 09/28 | Deposit - Thank You | 16,761.34 |
| 09/28 | Deposit - Thank You | 457.64 |
| 09/28 | State of Ill   Commercial 0006Prevalence Ah4627946001115 | 276.25 |
| 09/28 | Merchant Service Merch Dep Health Allianc 8003547554 | 93.94 |
| 09/29 | Deposit - Thank You | 31,199.68 |
| 09/29 | Deposit - Thank You | 1,467.38 |

Regions Bank

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE  HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648



| | ACCOUNT # | 9001277993 |
|---|---|---|
| | | 001 |
| | Cycle | 27 |
| | Enclosures | 74 |
| | Page | 3 of 10 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 09/29 | Deposit - Thank You | 940.24 |
| 09/29 | Memberhealth Cln Payment Tedsmeds.Recel 2163986 | 23,374.88 |
| 09/29 | Memberhealth Cln Payment Tedsmeds.Recel 2162054 | 2,804.54 |
| 09/30 | Deposit - Thank You | 906.92 |
| 09/30 | Deposit - Thank You | 298.47 |
| 09/30 | Unisys Corp     Payment-LA Prevalence Hea 00234061067607 | 47,509.96 |
| 09/30 | State of III    Commercial 0006Prevalence Ah4658375002551 | 6,808.37 |
| 09/30 | Ngs Inc 17003    Dtc Depos Prevalence Hea 1232650002 | 1,773.60 |
| 09/30 | State of III    Commercial 0006Prevalence Ah4658375002552 | 5.71 |
| | Total Deposits & Credits | $931,647.27 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 09/01 | Wire Transfer American Recie | 72,962.34 |
| 09/01 | Blue Cross of MS Insur Prem Prevalence Hol 0041599 | 573.44 |
| 09/02 | Wire Transfer American Recie | 53,701.13 |
| 09/02 | Wire Transfer Home Diagnosti | 6,168.00 |
| 09/02 | Wire Transfer Emily Corp | 1,657.50 |
| 09/02 | Merchant Service Merch Fee Health Allianc 8003547554 | 55.95 |
| 09/03 | Wire Transfer American Recie | 31,976.00 |
| 09/03 | Pitney Bowes     Postage Prevalence Hea 42906255 | 200.00 |
| 09/04 | Wire Transfer American Recie | 25,234.89 |
| 09/08 | Wire Transfer American Recie | 45,321.53 |
| 09/09 | Wire Transfer American Recie | 53,070.70 |
| 09/09 | Wire Transfer Home Diagnosti | 10,594.00 |
| 09/10 | Wire Transfer American Recie | 35,057.92 |
| 09/10 | Pay Systems of A 6207 Payrl Prevalence Hea 6207     6207 | 20,822.66 |
| 09/11 | Wire Transfer American Recie | 30,505.11 |
| 09/11 | Wire Transfer American Recie | 2,507.25 |
| 09/11 | Wire Transfer Emily Corp. | 2,507.25 |
| 09/11 | Pay Systems of A Tax Col Health Allianc | 10,665.14 |
| 09/14 | Wire Transfer American Recie | 24,486.78 |
| 09/14 | American Express Elec Remit Stacey L Holt 090911062689131 | 4,079.61 |
| 09/15 | Wire Transfer American Recie | 28,057.56 |
| 09/15 | Pitney Bowes     Postage Prevalence Hea 42906255 | 200.00 |
| 09/16 | Wire Transfer American Recie | 16,584.97 |
| 09/16 | Wire Transfer Bayer Corporat | 6,003.60 |
| 09/17 | Wire Transfer American Recie | 13,763.27 |
| 09/17 | Staples Quill CO Echeck cooley     1256818011 | 232.84 |
| 09/18 | Wire Transfer American Recie | 25,632.18 |
| 09/18 | Wire Transfer Moore Wallace | 1,580.63 |
| 09/21 | Wire Transfer American Recie | 37,246.52 |
| 09/21 | Att     Payment Prevalence Hea 897950001CsrlL | 438.36 |
| 09/22 | Wire Transfer American Recie | 20,104.31 |
| 09/23 | Wire Transfer American Recie | 32,785.11 |
| 09/23 | Pitney Bowes     Postedge Bonnie Savole 37968013 | 1,000.00 |
| 09/23 | Pitney Bowes     Postage Prevalence Hea 42906255 | 200.00 |
| 09/24 | Wire Transfer American Recie | 15,360.85 |

 Regions Bank

Regions Bank
Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648

| | |
|---|---|
| ACCOUNT # | 9001277993 |

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 74 |
| Page | 4 of 10 |

## WITHDRAWALS (CONTINLIED)

| Date | Description | | Amount |
|---|---|---|---|
| 09/24 | Pay Systems of A 6207 Payrl Prevalence Hea 6207 | 6207 | 19,574.61 |
| 09/24 | Pay Systems of A Tax Col Health Allianc | | 10,300.47 |
| 09/24 | Staples Quill CO Echeck chris cooley  1156441242 | | 630.46 |
| 09/25 | Wire Transfer American Recie | | 37,429.14 |
| 09/28 | Wire Transfer American Recie | | 3,467.77 |
| 09/29 | Wire Transfer American Recie | | 49,340.56 |
| 09/29 | Wire Transfer Moore Wallace | | 164.16 |
| 09/30 | Wire Transfer American Recie | | 30,639.63 |
| 09/30 | Att 800-452-2248AT&T Bus Ivr Transactio 8310001341011 | | 1,689.43 |
| | | Total Withdrawals | $784,573.63 |

## FEES

| | | | |
|---|---|---|---|
| 09/09 | Analysis Charge | 08-09 | 596.23 |

## CHECKS'

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 09/16 | | 1,000.73 | 09/14 | 61303 | 2,600.00 |
| 09/04 | 61162 * | 160.02 | 09123 | 61304 | 400.00 |
| 09/01 | 61267 * | 966.02 | 09/22 | 61305 | 185.62 |
| 09/01 | 61274 * | 572.77 | 09/22 | 61306 | 662.46 |
| 09/04 | 61278 * | 1,150.15 | 09/24 | 61307 | 348.65 |
| 09/04 | 61279 | 99.00 | 09/23 | 61308 | 9.81 |
| 09/10 | 61280 | 70.00 | 09/21 | 61309 | 990.98 |
| 09/08 | 61281 | 55.00 | 09/18 | 61310 | 22.90 |
| 09/03 | 61282 | 104.00 | 09/24 | 61311 | 18.90 |
| 09/04 | 61283 | 148.81 | 09/21 | 61312 | 1,930.05 |
| 09/04 | 61284 | 1,579.44 | 09/21 | 61313 | 1,682.66 |
| 09/02 | 61285 | 6,898.38 | 09/21 | 61314 | 47.39 |
| 09/08 | 61286 | 180.CO | 09/21 | 61315 | 3,550.10 |
| 09/09 | 61287 | 8,000.00 | 09/21 | 61316 | 1,879.75 |
| 09/14 | 61288 | 7,737.50 | 09/22 | 61318 * | 2,956.17 |
| 09/09 | 61291 * | 634.70 | 09/23 | 61319 | 105.37 |
| 09/14 | 61292 | 169.09 | 09/22 | 61320 | 2,820.65 |
| 09/08 | 61293 | 14.70 | 09/22 | 61321 | 1,518.59 |
| 09/14 | 61294 | 1,300.00 | 09/17 | 61322 | 12,095.74 |
| 09/15 | 61295 | 490.61 | 09/22 | 61324 * | 5,666.21 |
| 09/16 | 61296 | 50.00 | 09/18 | 61325 | 50.00 |
| 09/15 | 61297 | 205.09 | 09/22 | 61328 * | 130.00 |
| 09/15 | 61298 | 382.49 | 09/28 | 61329 | 400.00 |
| 09/14 | 61299 | 5,666.21 | 09/28 | 61330 | 2,118.40 |
| 09/14 | 61300 | 225.00 | 09/28 | 61331 | 109.81 |
| 09/11 | 61301 | 442.75 | 09/25 | 61332 | 30.07 |
| 09/14 | 61302 | 11,239.91 | 09/28 | 61333 | 1,079.01 |



**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



PREVALENCE HEALTH    LLC
PO BOX 12648
JACKSON MS 39236-2648

| | |
|---|---|
| **ACCOUNT #** | **9001277993** |

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 74 |
| Page | 5 of 10 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | | Date | Check No. | Amount |
|---|---|---|---|---|---|---|
| 09/29 | 61334 | 569.00 | | 09/02 | 910500 * | 798.75 |
| 09/28 | 61336 * | 445.20 | | 09/17 | 910503 * | 2,683.90 |
| 09/24 | 61337 | 9,403.57 | | 09/11 | 910504 | 4,048.38 |
| 09/25 | 61338 | 2,050.00 | | 09/16 | 910505 | 795.12 |
| 09/25 | 61339 | 210.00 | | 09/14 | 910506 | 883.23 |
| 09/28 | 61341 * | 491.75 | | 09/14 | 910507 | 499.15 |
| 09/30 | 61342 | 4,031.25 | | 09/28 | 910509 * | 4,048.38 |
| 09/30 | 61370 * | 362.00 | | 09/30 | 910510 | 795.12 |
| 09/30 | 61371 | 241.90 | | 09/25 | 910511 | 920.30 |
| 09/02 | 910498 * | 2,683.90 | | 09/28 | 910512 | 657.47 |
| | | | | | **Total Checks** | **$129,570.03** |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/01 | 402,897.95 | 09/11 | 402,070.31 | 09/22 | 441,610.15 |
| 09/02 | 396,984.40 | 09/14 | 360,247.66 | 09/23 | 450,451.72 |
| 09/03 | 412,310.40 | 09/15 | 410,959.44 | 09/24 | 415,314.29 |
| 09/04 | 384,679.04 | 09/16 | 452,811.09 | 09/25 | 403,343.40 |
| 09/08 | 341,105.22 | 09/17 | 449,106.30 | 09/28 | 408,114.78 |
| 09/09 | 372,933.45 | 09/18 | 440,862.19 | 09/29 | 417,827.78 |
| 09/10 | 370,649.94 | 09/21 | 400,308.18 | 09/30 | 437,371.48 |

You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.

For all your banking needs, please call 1-800-REGIONS.
or visit us on the Internet at wrm.regions.com.

Thank You For Banking With Regions!



**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648

ACCOUNT #     9001277993

Page     6  of 10



| | | |
|---|---|---|
| Check# 0   09/16/2009   $1000.73 | Check# 61162   09/04/2009   $160.02 | Check# 61267   09/01/2009   $966.02 |
| Check# 61274   09/01/2009   $572.77 | Check# 61278   09/04/2009   $1150.15 | Check# 61279   09/04/2009   $99.00 |
| Check# 61280   09/10/2009   $70.00 | Check# 61281   09/08/2009   $55.00 | Check# 61282   09/03/2009   $104.00 |
| Check# 61283   09/04/2009   $148.81 | Check# 61284   09/04/2009   $1579.44 | Check# 61285   09/02/2009   $6898.38 |
| Check# 61286   09/08/2009   $180.00 | Check# 61287   09/09/2009   $8000.00 | Check# 61288   09/14/2009   $7737.50 |
| Check# 61291   09/09/2009   $634.70 | Check# 61292   09/14/2009   $169.09 | Check# 61293   09/08/2009   $14.70 |

Regions Bank

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE  HEALTH    LLC
PO  BOX  12648
JACKSON  MS  39236-2648



**ACCOUNT #**      9001277993

Page       7  of 10



| Check# 61294 | 09/14/2009 | $1300.00 | Check# 61295 | 09/15/2009 | $490.61 | Check# 61296 | 09/16/2009 | $50.00 |
| Check# 61297 | 09/15/2009 | $205.09 | Check# 61298 | 09/15/2009 | $382.49 | Check# 61299 | 09/14/2009 | $5666.21 |
| Check# 61300 | 09/14/2009 | $225.00 | Check# 61301 | 09/11/2009 | $442.75 | Check# 61302 | 09/14/2009 | $11239.91 |
| Check# 61303 | 09/14/2009 | $2600.00 | Check# 61304 | 09/23/2009 | $400.00 | Check# 61305 | 09/22/2009 | $185.62 |
| Check# 61306 | 09/22/2009 | $662.46 | Check# 61307 | 09/24/2009 | $348.65 | Check# 61308 | 09/23/2009 | $9.81 |
| Check# 61309 | 09/21/2009 | $990.98 | Check# 61310 | 09/18/2009 | $22.90 | Check# 61311 | 09/24/2009 | $18.90 |



**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH  LLC
PO BOX 12648
JACKSON MS 39236-2648

ACCOUNT #        9001277993

Page            8  of 10

| Check | Date | Amount |
|---|---|---|
| Check# 61312 | 09/21/2009 | $1930.05 |
| Check# 61313 | 09/21/2009 | $1682.66 |
| Check# 61314 | 09/21/2009 | $47.39 |
| Check# 61315 | 09/21/2009 | $3550.10 |
| Check# 61316 | 09/21/2009 | $1879.75 |
| Check# 61318 | 09/22/2009 | $2956.17 |
| Check# 61319 | 09/23/2009 | $105.37 |
| Check# 61320 | 09/22/2009 | $2820.65 |
| Check# 61321 | 09/22/2009 | $1518.59 |
| Check# 61322 | 09/17/2009 | $12095.74 |
| Check# 61324 | 09/22/2009 | $5666.21 |
| Check# 61325 | 09/18/2009 | $50.00 |
| Check# 61328 | 09/22/2009 | $130.00 |
| Check# 61329 | 09/28/2009 | $400.00 |
| Check# 61330 | 09/28/2009 | $2118.40 |
| Check# 61331 | 09/28/2009 | $109.81 |
| Check# 61332 | 09/25/2009 | $30.07 |
| Check# 61333 | 09/28/2009 | $1079.01 |



**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH  LLC
PO BOX 12648
JACKSON MS 39236-2648

ACCOUNT #          9001277993

Page          9  of 10

| | | |
|---|---|---|
| Check# 61334   09/29/2009   $569.00 | Check# 61336   09/28/2009   $445.20 | Check# 61337   09/24/2009   $9403.57 |
| Check# 61338   09/25/2009   $2050.00 | Check# 61339   09/25/2009   $210.00 | Check# 61341   09/28/2009   $491.75 |
| Check# 61342   09/30/2009   $4031.25 | Check# 61370   09/30/2009   $362.00 | Check# 61371   09/30/2009   $241.90 |
| Check# 910498   09/02/2009   $2683.90 | Check# 910500   09/02/2009   $798.75 | Check# 910503   09/17/2009   $2683.90 |
| Check# 910504   09/11/2009   $4048.38 | Check# 910505   09/16/2009   $795.12 | Check# 910506   09/14/2009   $883.23 |
| Check# 910507   09/14/2009   $499.15 | Check# 910509   09/28/2009   $4048.38 | Check# 910510   09/30/2009   $795.12 |



**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH   LLC
PO  BOX  12648
JACKSON  MS  39236-2648

ACCOUNT #        9001277993

**Page**        10  of **10**



**Check# 910511        09/25/2009      $920.30**        **Check# 910512       09/28/2009     $657.47**



**REGIC**

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

00084517 01 AV 0.335 001
PREVALENCE HEALTH       LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO#09-02016-EE
4270 I 55 N STE 102
JACKSON MS 39211-6394

ACCOUNT #          0101894579

|  |  |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of1 |

## COMMERCIAL ANALYZED CHECKING
September 1,2009 through September 30,2009

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $80.01 | Minimum Balance | $58 |
| Deposits & Credits | $0.00 + | | |
| Withdrawals | $0.00 | | |
| Fees | $21.07 | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 - | | |
| Ending Balance | $58.94 | | |

### FEES

| 09/09 | Analysis Charge | 08-09 | 21.07 |
|---|---|---|---|

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/09 | 58.94 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

For all your **banking** needs, please call 1-800-REGIONS.
or visit us on **the** internet at **www.regions.com.**
Thank You For Banking With Regions!