# MONTHLY OPERATING REPORT

### CHAPTER II

CASE NAME: _Prevalence Health LLC_

CASE NUMBER: _09-02016-ee_     For Period _Oct 1_  to _Oct 31_ , 20 _09_ .

THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH. The debtor must attach each of the following forms unless the United States Trustee has waived the requirement in writing. File with the court and submit a paper copy to UST with an original signature.

| Form Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| (mark only one - attached or waived) | | |
| ⊠ | { } | Comparative Balance Sheet (FORM 2-B) |
| ⊠ | { } | Profit and Loss Statement (FORM 2-C) |
| ⊠ | { } | Cash Receipts & Disbursements Statement (FORM 2-D) |
| ⊠ | { } | Supporting Schedules (FORM 2-E) |
| ⊠ | { } | Narrative (FORM 2-F) |
| ⊠ | { } | Copies of Bank Statement(s) and Reconciliations of Bank Balance to Book Balance for all Account(s) |

I declare under penalty of perjury that the following Monthly Operating Report and any attachments thereto, are true and correct to the best of my knowledge and belief.

Executed on: _11/16/09_
 (date)

Debtor(s)*: _____

By:** _Michael P. LeRoy_

Position: _PRESIDENT_

Name of preparer: _Chris Cooley_

Telephone No. of Preparer _601-981-0070 ext 233_

\* both debtors must sign if a joint petition

\*\* for corporate or partnership debtor

FORM 2-A
1/08

CASE NAME: _Prevalence Health LLC_

CASE NUMBER: _09-02016-ee_

## COMPARATIVE BALANCE SHEET

FORM 2-B
Page 1 of 2
1/08

| ASSETS: | Filing Date 5/31/09 | Month 6/30/09 | Month 7/31/09 | Month 8/31/09 | Month 9/30/09 | Month 10/31/09 | Month | Month |
|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS:** | | | | | | | | |
| Cash........................... | 579,988 | 616,580 | 513,396 | 406,712 | 417,635 | 611,481 | | |
| Accounts Receivable, Net...... | 960,787 | 861,350 | 773,450 | 807,823 | 754,398 | 333,169 | | |
| Inventory, at lower of cost or market... | 369,452 | 372,870 | 402,765 | 400,476 | 0 | 0 | | |
| Prepaid expenses & deposits.... | 118,110 | 151,573 | 170,837 | 139,406 | 177,958 | 82094 | | |
| Other _Receivable from Sale of Assets_ | | | | | @ 954,185 | @ 954,185 | | |
| **TOTAL CURRENT ASSETS........** | 2,019,337 | 2,002,363 | 1,860,462 | 1,754,419 | 2,249,179 | 1,980,929 | | |
| PROPERTY, PLANT & EQUIPMENT..... | 2,386,097 | 2,386,097 | 2,386,097 | 2,386,097 | 2,386,096 | 0 | | |
| Less accumulated depreciation..... | (2,244,328) | (2,253,093) | (2,261,584) | (2,269,744) | 0 | 0 | | |
| **NET PROPERTY, PLANT & EQUIPMENT...** | 141,769 | 133,004 | 124,513 | 116,352 | 0 | 0 | | |
| **OTHER ASSETS:** _Deposits_ | 48,192 | 54,193 | 56,762 | 56,762 29 | 56,726 56,726 | 56,726 | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **TOTAL OTHER ASSETS..........** | 48,192 | 54,193 | 56,762 | 56,762 29 | 56,726 | 56,726 | | |
| **TOTAL ASSETS................** | 2,209,298 | 2,189,560 | 2,041,731 | 1,927,497 | 2,305,905 | 2,037,655 | | |

If assets are carried at historical cost on debtor's accounting records and debtor elects to show them as such on the monthly reports, note the change above and include remarks on FORM 2-F (Narrative).    All subsequent reports must then carry these assets at that value.    Do not use historical cost one month and fair market value the next.

\* Adjustments from May 31 to June 9 are not available

@ Certain Assets of prevalence were sold effective 9/30/09. This amount represents the monies due the seller from the Buyer at closing on 6/6/09

CASE NAME: _Providence Health LLC_

CASE NUMBER: _09-02016-ee_

## COMPARATIVE BALANCE SHEET

| LIABILITIES: | Filing Date 5/31/09 | Month 6/30/09 | Month 7/31/09 | Month 8/31/09 | Month 9/30/09 | Month 10/31/09 | Month |
|---|---|---|---|---|---|---|---|
| **POST-PETITION LIABILITIES:** | | | | | | | |
| Taxes payable (Form 2-E, pg.1 of 3)......... | | | | | | | |
| Accounts payable (Form 2-E, pg.1 of 3)......... | | 94,609 | 90,953 | 108,112 | 132,011 | 109,293 | |
| Other: Accrued payroll vacation / Misc. Accruals | 135,461 | 135,461 | 105,386 | 97,255 | 240,575 | 19,119 | |
| TOTAL POST-PETITION LIABILITIES... | | 230,070 | 196,689 | 205,361 | 313,216 | 128,412 | |
| **PRE-PETITION LIABILITIES:** | | | | | | | |
| Notes payable - secured.... | | | | | | | |
| Priority debt.... | | | | | | | |
| Unsecured debt.... | 5,350,600 | 5,732,281 | 5,730,550 | 5,657,643 | 5,612,235 | 5,595,453 | |
| Other ___ | | | | | | | |
| **TOTAL LIABILITIES...** | 5,350,600 | 5,962,361 | 5,927,239 | 5,883,010 | 5,985,451 | 5,717,865 | |
| **EQUITY (DEFICIT)** | | | | | | | |
| PREFERRED STOCK.... | 5,994,125 | 5,994,125 | 5,994,125 | 5,994,125 | 5,994,125 | 5,994,125 | |
| COMMON STOCK.... | | | | | | | |
| **RETAINED EARNINGS:** | | | | | | | |
| Through filing date.... | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) | |
| Post filing date.... | | (131,499) | (244,166) | (294,211) | (38,244) | (38,908) | |
| TOTAL EQUITY (NET WORTH).... | (3,641,302) | (3,772,801) | (3,885,468) | (3,935,513) | (3,676,546) | (3,680,210) | |
| **TOTAL LIABILITIES & EQUITY....** | 2,289,298 | 2,189,560 | 2,041,721 | 1,927,497 | 2,305,905 | 2,307,655 | |

\* Adjustments from May 31 to June 9 are not available

CASE NAME: Prevalence Health LLC

CASE NUMBER: 09-02016-ee

PROFIT AND LOSS STATEMENT

FORM 2-C
1/08

| | Month 6/1/09–6/30/09 | Month 7/1/09–7/31/09 | Month 8/1/09–8/31/09 | Month 9/1/09–9/30/09 | Month 10/1/09–10/31/09 | Month | Month |
|---|---|---|---|---|---|---|---|
| NET REVENUE | 1,234,205 | 1,186,933 | 1,051,684 | 980,153 | 49,570 | | |
| COST OF GOODS SOLD: | | | | | | | |
| Material | 1,028,341 | 948,313 | 880,562 | 816,815 | 31,379 | | |
| Labor–Direct | | | | | | | |
| Manufacturing Overhead | | | | | | | |
| TOTAL COST OF GOODS SOLD | 1,028,341 | 948,313 | 880,562 | 816,815 | 31,379 | | |
| GROSS PROFIT | 205,864 | 188,560 | 171,122 | 69,338 63,338 | 18,191 | | |
| OPERATING EXPENSES: | | | | | | | |
| Selling and Marketing | | | | | | | |
| General and Administrative (rents, utilities, salaries, etc.) | 326,598 | 291,324 | 211,439 | 205,451 | 46,513 | | |
| Other _____ | | | | | | | |
| TOTAL OPERATING EXPENSES | | | | | | | |
| INTEREST EXPENSE | 1,491 | 1,486 | 615 | 787 | | | |
| INCOME BEFORE DEPRECIATION OR TAXES | (122,734) | (104,255) | (41,805) | (136,728) | (28,609) | | |
| DEPRECIATION OR AMORTIZATION | | | | | | | |
| Gain on Sale of Assets | 8765 | 8412 | 8240 | 7955 ① | 0 | | |
| Extraordinary Expenses | 0 | | | 400,650 ① | 219465 | | |
| INCOME TAX EXPENSE (BENEFIT) | 0 | | | | | | |
| NET INCOME (LOSS) | (131,499) | (112,667) | (50,045) | (755,597) | (6664) | | |

*Requires explanation in NARRATIVE (Form 2-F)

* Adjustments from May 31 to June 30 are not available

① Effective 9/30/09, Company sold the majority of its assets. Amount of adjustments represents gain on the sale of those assets

CASE NAME: _Prevalence Health LLC_   CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period _Oct 1_ to _Oct 31_, 20 _09_

### CASH RECONCILIATION

1. Beginning Cash Balance (Ending Cash Balance
   from last month's report)                                $ _417,638_

2. Cash Receipts (total Cash Receipts from page
   2 of all FORM 2-D's)                                     $ _691,613_

3. Cash Disbursements (total Cash Disbursements
   from page 3 of all FORM 2-D's)                           $( _497,770_ )

4. Net Cash Flow                                            $ _193,843_

5. Ending Cash Balance (to FORM 2-B)                        $ _611,481_

### CASH SUMMARY - ENDING BALANCE

| | Amount* | Financial Institution |
|---|---|---|
| 1. Real Estate Account | $ | |
| 2. ~~Trust Account~~ DIP Account | $ 80.01 | Regions |
| 3. Operating and/or Personal Account | $ 611,401 | Regions |
| 4. Payroll Account | $ | |
| 5. Tax Account | $ | |
| 6. Other Accounts (Specify checking or savings) | $ | |
| 7. Cash Collateral Account | $ | |
| 8. Petty Cash | $ | |

TOTAL (must agree with line 5 above)  $ _611,481_

*These amounts should be equal to the previous month's balance for the account plus this month's receipts less this month's disbursements.

---

ADJUSTED CASH DISBURSEMENTS
Cash disbursements on Line 3 above less
inter-account transfers & UST fees paid  $ _488,9 5_ *

$ 497,770
< 8,775 > UST fees
488,995

* NOTE: This amount should be used to
determine UST quarterly fees due and agree
with Form 2-D, page 2 of 4.

FORM 2-D
Page 1 of 4
1108

CASE NAME: *Prevalence Health LLC* CASE NUMBER: __09-02016-ee__

## QUARTERLY FEE SUMMARY

MONTH ENDED __Oct 2009__

| Payment Date | Cash Disbursements* | Quarterly Fee Due | Check No. | Date |
|---|---|---|---|---|
| January | $ | | | |
| February | $ | | | |
| March | $ | | | |
| Total | | | | |
| 1st Quarter | $ | $ | | |
| | | | | |
| April | $ | | | |
| May | $ | | | |
| June | $ 825,337 | | | |
| Total | | | | |
| 2nd Quarter | $ 825,337 | $ 4,875 * | 61179 | 7/20/09 |
| | | | | |
| July | $ 1,309,312 | | | |
| August | $ 1,070,434 | | | |
| September | $ 920,721 | | | |
| Total | | | | |
| 3rd Quarter | $ 3,300,467 | $ 10,400 ⊛ | 61390 | 10/16/09 |
| | | | | |
| October | $ 488,995 | | | |
| November | $ | | | |
| December | $ | | | |
| Total | | | | |
| 4th Quarter | $ | $ | | |

*Handwritten notes:*
* Actually paid $6,500
⊛ Actually paid $8,775 to make up for overpayment in 2nd Qtr.

| DISBURSEMENT CATEGORY | QUARTERLY FEE DUE |
|---|---|
| $0 to $14,999.99 | $325 |
| $15,000 to $74,999.99 | $650 |
| $75,000 to $149,999.99 | $975 |
| $150,000 to $224,999.99 | $1,625 |
| $225,000 to $299,999.99 | $1,950 |
| $300,000 to $999,999.99 | $4,875 |
| $1,000,000 to $1,999,999.99 | $6,500 |
| $2,000,000 to $2,999,999.99 | $9,750 |
| $3,000,000 to $4,999,999.99 | $10,400 |
| $5,000,000 to $14,999,999.99 | $13,000 |
| $15,000,000 to $29,999,999.99 | $20,000 |
| $30,000,000 or more | $30,000 |

Note that a minimum payment of $325 is due each quarter even if no disbursements are made in the case during the period.
* Note: should agree with "adjusted cash disbursements" at bottom of Form 2-D, Page 1 of 4. Disbursements are net of transfers to other debtor in possession bank accounts and net of payments of prior period quarterly fees.

CASE NAME: _Prevalence Health LLC_

CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _Oct 1_ to _Oct 31_, 20_09_

Account Name: _Prevalence Health_   Account Number: _9001277993_

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|----------------------|--------|
|      |                      |        |

Total Cash Receipts   $ _691,613_

**Prevalence Health LLC**
**Cash Deposits**

| Date | Description (Source) | Amount |
|------|---------------------|--------|
| 101112009 | Insurance / Medicaid / Medicare | $23.07 |
| 101112009 | Patient Co-Pay | $35.77 |
| 101112009 | Patient Co-Pay | $170.46 |
| 101112009 | Insurance / Medicaid / Medicare | $2,598.71 |
| 101112009 | Insurance / Medicaid / Medicare | $4,410.79 |
| 101112009 | Insurance / Medicaid / Medicare | $5,170.12 |
| 101112009 | Insurance / Medicaid / Medicare | $12,915.51 |
| 101212009 | Patient Co-Pay | $153.28 |
| 101212009 | Insurance / Medicaid / Medicare | $419.72 |
| 101212009 | Insurance / Medicaid / Medicare | $12,300.11 |
| 101512009 | Patient Co-Pay | $0.50 |
| 101512009 | Insurance / Medicaid / Medicare | $217.25 |
| 101512009 | Patient Co-Pay | $578.52 |
| 101512009 | Insurance / Medicaid / Medicare | $1,043.12 |
| 101612009 | Patient Co-Pay | $32.95 |
| 101612009 | Patient Co-Pay | $1,759.35 |
| 101612009 | Insurance / Medicaid / Medicare | $5,336.99 |
| 101612009 | Insurance / Medicaid / Medicare | $57,847.39 |
| 101712009 | Insurance / Medicaid / Medicare | $2.66 |
| 101712009 | Patient Co-Pay | $76.90 |
| 101712009 | Insurance / Medicaid / Medicare | $44,168.09 |
| 101812009 | Patient Co-Pay | $2.40 |
| 101812009 | Insurance / Medicaid / Medicare | $268.25 |
| 101812009 | Insurance / Medicaid / Medicare | $346.07 |
| 101812009 | Patient Co-Pay | $629.20 |
| 101812009 | Insurance / Medicaid / Medicare | $1,841.30 |
| 101912009 | Patient Co-Pay | $20.00 |
| 101912009 | Patient Co-Pay | $397.48 |
| 101912009 | Insurance / Medicaid / Medicare | $2,710.78 |
| 101312009 | Patient Co-Pay | $106.71 |
| 101312009 | Insurance / Medicaid / Medicare | $366.05 |
| 101312009 | Patient Co-Pay | $603.07 |
| 101312009 | Insurance / Medicaid / Medicare | $18,464.71 |
| 101312009 | Insurance / Medicaid / Medicare | $30,429.03 |
| 101312009 | Insurance / Medicaid / Medicare | $67,647.83 |
| 101412009 | Patient Co-Pay | $25.20 |
| 101412009 | Patient Co-Pay | $259.09 |
| 101412009 | Insurance / Medicaid / Medicare | $5,722.52 |
| 101412009 | Insurance / Medicaid / Medicare | $24,202.41 |
| 101412009 | Insurance / Medicaid / Medicare | $74,462.32 |
| 101512009 | Insurance / Medicaid / Medicare | $3.00 |
| 101512009 | Insurance / Medicaid / Medicare | $20.90 |
| 101512009 | Insurance / Medicaid / Medicare | $39.25 |
| 101512009 | Insurance / Medicaid / Medicare | $3,377.57 |
| 101512009 | Insurance / Medicaid / Medicare | $17,598.43 |
| 101512009 | Insurance / Medicaid / Medicare | $28,115.31 |
| 101612009 | Patient Co-Pay | $73.97 |
| 101912009 | Insurance / Medicaid / Medicare | $73.47 |
| 101912009 | Patient Co-Pay | $91.20 |
| 101912009 | Patient Co-Pay | $137.71 |
| 101912009 | Insurance / Medicaid / Medicare | $495.41 |
| 101202009 | Insurance / Medicaid / Medicare | $3.00 |
| 101202009 | Patient Co-Pay | $108.70 |
| 101202009 | Insurance / Medicaid / Medicare | $14,872.76 |
| 101202009 | Insurance / Medicaid / Medicare | $56,614.36 |
| 101202009 | Insurance / Medicaid / Medicare | $2,449.31 |
| 101202009 | Insurance / Medicaid / Medicare | $9,448.64 |
| 101202009 | Insurance / Medicaid / Medicare | $11,587.15 |

| Date | Description (Source) | Amount |
|------|---------------------|--------|
| 1012212009 | Insurance / Medicaid / Medicare | $0.75 |
| 1012212009 | Patient Co-Pay | $40.00 |
| 1012212009 | Insurance / Medicaid 1 Medicare | $1,691.44 |
| 1013312009 | Insurance / Medicaid / Medicare | $21,434.78 |
| 1012612009 | Patient Co-Pay | $190.80 |
| 1012612009 | Insurance / Medicaid / Medicare | $14,522.14 |
| 1012612009 | Insurance / Medicaid / Medicare | $14,943.76 |
| 1012612009 | Insurance / Medicaid / Medicare | $19,135.31 |
| 1012712009 | Insurance / Medicaid / Medicare | $6.91 |
| 1012712009 | Patient Co-Pay | $127.10 |
| 1012712009 | Insurance / Medicaid / Medicare | $457.15 |
| 1012712009 | Insurance / Medicaid 1 Medicare | $2,253.45 |
| 1012712009 | Insurance / Medicaid / Medicare | $29,999.57 |
| 1012712009 | Insurance / Medicaid / Medicare | $31,283.03 |
| 1012812009 | Patient Co-Pay | $24.00 |
| 1012812009 | Patient Co-Pay | $107.30 |
| 1012912009 | Insurance / Medicaid / Medicare | $111.57 |
| 1012912009 | SafeMeds Reimbursement | $1,200.00 |
| 1012912009 | Insurance / Medicaid / Medicare | $10,774.01 |
| 1012912009 | Insurance / Medicaid / Medicare | $13,457.26 |
| 1013012009 | Patient Co-Pay | $41.23 |
| 1013012009 | Insurance / Medicaid / Medicare | $6,935.51 |

$691,612.89

CASE NAME: _Prevalence Health LLC_

CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _Oct 1_ to _Oct 31_, 20_09_

Account Name: _Prevalence Health_    Account Number: _9001272993_

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

Total Cash Disbursements  $ _497,770_

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
1/08

**Prevalence Health LLC**
October *2009* Cash Disbursements

| Date | Num | Name | | Amount |
|------|-----|------|--|-------:|
| 10/1/2009 | Wire 10_1_2009 2 | Amerisource | Drug Purchases (Reimb by SafeMeds) | ($53,686.07) |
| 101112009 | Wire 10_1_2009 3 | Amerisource | Drug Purchases (Reimb by SafeMeds) | ($1,084.17) |
| 101112009 | Wire 101 09 | Blue Cross Blue Shield Of MS | Employee Insurace (Reimb by SafeMeds) | ($5,812.45) |
| 10/1/2009 | Wire 10_1_09 1 | Pitney Bowes-INTERNALUSE ONLY | Product Delivery | ($200.00) |
| 10/1/2009 | 61372 by phone | Quill | Office Supplies | ($422.19) |
| 10/2/2009 | Wire 10–2–2009 2 | Amerisource | Drug Purchases (Reimb by SafeMeds) | ($44,550.36) |
| 10/2/2009 | Wire 10_2_09 1 | Regions Bank | Bank Fees | ($55.00) |
| 10/6/2009 | 61373 | Kerioth | Office Lease (Reimb by SafeMeds) | ($8,000.00) |
| 10/6/2009 | 61374 | Machost Road LLC | Office Lease (Reimb by SafeMeds) | ($7,737.50) |
| 10/6/2009 | 61375 | UPS | Product Delivery | ($6,731.63) |
| 10/6/2009 | 61386 | Westport Business Park Associates LLP | Office Lease (Reimb by SafeMeds) | ($11,103.57) |
| 10/9/2009 | 61387 | Blue Ox, LLC | Outsourced Accounting | ($1,156.25) |
| 10/9/2009 | 61383 | FedEx | Product Delivery | ($1,234.00) |
| 10/9/2009 | 61384 | Michael Anthony | Expense Reimbursement | ($509.55) |
| 10/9/2009 | 61385 | PFS of the South, Inc. | Business Insurance | ($7,094.15) |
| 10/9/2009 | Wire 10_9_09 1 | Regions Bank | Bank Fees | ($25.20) |
| 10/9/2009 | Wire 10_9_09 2 | Regions Bank | Bank Fees | ($655.20) |
| 10/9/2009 | 61386 | Shelia Gibbs | Expense Reimbursement | ($14.70) |
| 10/13/2009 | 61389 | UPS | Product Delivery | ($5,181.93) |
| 10/14/2009 | Wire 10 14 09 | Pitney Bowes-INTERNALUSE ONLY | Product Delivery | ($200.00) |
| 10/15/2009 | | Regions Bank | Bank Fees | ($100.00) |
| 10/15/2009 | Wire 10115109 | SafeMeds Solutions | AR Collections Reimbursement | ($62,363.82) |
| 10/16/2009 | Wire 10–16–09 | SafeMeds Solutions | AR Collections Reimbursement | ($32,528.23) |
| 10/16/2009 | 61390 | U.S. Trustee | US Trustee | ($8,775.00) |
| 10/19/2009 | 61391 | AT&T - Florida | Telecomunications (Reimb by SafeMeds) | ($185.62) |
| 10/19/2009 | 61392 | AT&T - W M S | Telecomunications (Reimb by SafeMeds) | ($666.96) |
| 10/19/2009 | 61393 | AT&T- ABN Acct. | Telecomunications (Reimb by SafeMeds) | ($1,094.43) |
| 10/19/2009 | Wire 10 19 09 | AT&T- Long Distance Service | Telecomunications (Reimb by SafeMeds) | ($1,735.00) |
| 10/19/2009 | 61395 | City of Zachary | Utilities | ($11.73) |
| 10/19/2009 | 61394 | Gas Utility Dist. #1 | Utilities | ($19.17) |
| 10/19/2009 | 61396 | Gerald Waguespack | Expense Reimbursement | ($19.95) |
| 10/19/2009 | 61397 | OmniSys, Inc. | Claims Processing | ($1,364.15) |
| 10/26/2009 | Wire 10 26 09 | SafeMeds Solutions | AR Collections Reimbursement | ($65,185.51) |
| 10/27/2009 | 61398 | ACS Edi Gateway, Inc. | Claims Processing | ($210.00) |
| 10/27/2009 | 61399 | Demco | Utilities | ($473.00) |
| 10/27/2009 | 61400 | FedEx | Product Delivery | ($719.92) |
| 10/27/2009 | 61401 | Global Crossing Telecommunications | Telecommunications | ($490.61) |
| 10/27/2009 | 61402 | Kentwood Springs | Office Supplies | ($35.67) |
| 10/27/2009 | 61403 | PFS of the South, Inc. | Business Insurance | ($7,094.15) |
| 10/27/2009 | 61404 | Pitney Bowes Inc. | Product Delivery | ($257.81) |
| 10/27/2009 | 61405 | R.E.D. Electric | Utilities | ($97.00) |
| 10/27/2009 | 61406 | RelayHealth, Inc. | Claims Processing | ($971.20) |
| 10/27/2009 | Wire 10 27 09 | SafeMeds Solutions | AR Collections Reimbursement | ($19,428.56) |
| 10/27/2009 | 61407 | Shred-it | Expense Reimbursement | ($50.00) |
| 10/27/2009 | 61408 | T-Mobile | Cell Phone | ($45.91) |
| 10/27/2009 | 61409 | Translucent Communications, Inc. | Repairs | ($69.55) |
| 10/27/2009 | 61410 | Will-cut Lawn Service | Landscaping | ($300.00) |
| 10/28/2009 | Wire 10 28 09 1 | Pitney Bowes-INTERNALUSE ONLY | Product Delivery | ($1,000.00) |
| 10/28/2009 | Wire 10 28 09 2 | Pitney Bowes-INTERNALUSE ONLY | Product Delivery | ($200.00) |
| 10/28/2009 | Wire 10 28 09 | SafeMeds Solutions | AR Collections Reimbursement | ($20,724.92) |
| 10/29/2009 | Wire 10 29 09 | SafeMeds Solutions | AR Collections Reimbursement | ($31,283.03) |
| 10/30/2009 | 896 | SafeMeds Solutions | Reimbursement for Collections | ($24,061.86) |
| 10/30/2009 | Wire 10 30 09 | American Express | Misc Expenses (Reimb by SafeMeds) | ($2,295.32) |
| 10/31/2009 | 897 | Payroll | Payroll | ($2,683.90) |
| 10/31/2009 | 898 | Payroll | Payroll | ($55,773.84) |
| | | | | ($497,769.74) |

CASE NAME: _Prevalence  Health  LLC_

CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _Oct 1_ to _Oct 31_, 20_09_

Account Name: _Prevalence Health_ Account Number: _0101 894579_
_DIP_

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|----------------------|--------|

Total Cash Receipts   $

FORM 2-D
Page 3 of 4
_1108_

CASE NAME: _Prevalence Health LLC_

CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _Oct 1_ to _Oct 31_, 20 _09_

Account Name: _Prevalence Health DIP_ Account Number: _0101894579_

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

Total Cash Disbursements    $ ___

"Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

CASE NAME: _Prevalence Health LLC_ CASE NUMBER: ___09-02016-ee___

**SUPPORTING SCHEDULES**

For Period _Oct_ to _Oct 31_, 20_09_

POST-PETITION ACCOUNTS PAYABLE AGING REPORT

| TYPE | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|------|----------|-----|------|-------|-------|---------|
| FITW | | | $ | $ | $ | $ |
| FICA | | | | | | |
| FUTA | | | | | | |
| SITW | | | | | | |
| SUTA | | | | | | |
| OTHER TAX | | | | | | |
| TRADE PAYABLES | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| OTHER | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTALS | | | $ | $ | $ | $ |

See Attached

## *Prevalence Health LLC*
Post Petition Accounts Payable
October 31 2009

| Vendor | Date | No. | Days O/S | Open Balance | Category |
|---|---|---|---|---|---|
| **Banc** Of America Leasing | 10/21/2009 | 11226721 | 10.00 | $291.50 | 0-30 |
| **Westwood** Square, **P/S/P** | 10/20/2009 | | 11.00 | $250.00 | 0-30 |
| **Machost** Road LLC | 10/20/2009 | | 11.00 | $1,600.00 | 0-30 |
| Hamilton Partners | 10/20/2009 | | 11.00 | $14,769.94 | 0-30 |
| Florida Power & Light | 10/19/2009 | 71203- 9/18-10/19/09 | 12.00 | $546.31 | 0-30 |
| ATILT- ABN Acct. | 10/19/2009 | 831-000-1341 011 9/19 to 10/18 | 12.00 | $565.98 | 0-30 |
| **AT&T-** ABN **Acct.** | 10/19/2009 | 171-791-8261 273 9/19 to 10/18 | 12.00 | $995.79 | 0-30 |
| Florida Power & Light | 10/19/2009 | 42201- 9/18-10/19/09 | 12.00 | $1,290.06 | 0-30 |
| North Shore Gas | 10/14/2009 | 9/14-10/14/09 | 17.00 | $287.75 | 0-30 |
| Data Keepers LLC | 10/13/2009 | 12340 | 18.00 | $70.00 | 0-30 |
| **FedEx** | 10/8/2009 | 9-356-92261 | 23.00 | $734.20 | 0-30 |
| ComEd- Commonwealth Edison | 10/6/2009 | 9/4-10/6/09 | 25.00 | $2,051.14 | 0-30 |
| Avaya, Inc. | 10/1/2009 | 2729282145 | 30.00 | $264.42 | 0-30 |
| Aetna Maintenance, Inc. | 10/1/2009 | 105711 | 30.00 | $500.32 | 0-30 |
| | | | | $24,217.41 | **0-30 Total** |
| Wells **Fargo** Financial Leasing | 9/30/2009 | 6745237646 | 31.00 | $298.03 | 31-60 |
| Cintas Corporation | 9/30/2009 | 549803703 | 31.00 | $662.58 | 31-60 |
| Iron Mountain Information Management **d/b/a** Live Vaul | 9/30/2009 | 30048830 | 31.00 | $1,938.79 | 31-60 |
| Moore Wallace An RR Donnelley Co. | 9/29/2009 | 873050230 | 32.00 | $134.50 | 31-60 |
| Moore Wallace An RR Donnelley Co. | 9/29/2009 | 169997267 | 32.00 | $1,313.09 | 31-60 |
| Avaya, Inc. | 9/26/2009 | 2729265177 | 35.00 | $761.48 | 31-60 |
| Data Keepers LLC | 9/23/2009 | 0012152 | 38.00 | $143.95 | 31-60 |
| **Westwood** Square, **P/S/P** | 9/20/2009 | | 41.00 | $250.00 | 31-60 |
| Banc Of America Leasing | 9/20/2009 | | 41.00 | $291.50 | 31-60 |
| Hamilton Partners | 9/20/2009 | | 41.00 | $14,769.94 | 31-60 |
| North Shore Gas | 9/16/2009 | 8/12-9/14/09 | 45.00 | $70.44 | 31-60 |
| Pitney Bowes Global Financial Services LLC | 9/13/2009 | 6613278-JY09A | 48.00 | $2,563.88 | 31-60 |
| ComEd- Commonwealth Edison | 9/4/2009 | 8/6-9/4/09 | 57.00 | $1,608.16 | 31-60 |
| Quill | 9/3/2009 | 9080458 | 58.00 | $72.79 | 31-60 |
| Aetna Maintenance, Inc. | 9/1/2009 | 92762 | 60.00 | $500.32 | 31-60 |
| CT Corporation | 9/1/2009 | 2004471657-00 | 60.00 | $1,620.00 | 31-60 |
| | | | | $26,999.45 | **31-60 Total** |
| Wells **Fargo** Financial Leasing | 8/31/2009 | 6745159232 | 61.00 | $298.03 | 61-90 |
| Quill | 8/28/2009 | 8951299 | 64.00 | $110.85 | 61-90 |
| Avaya, Inc. | 8/26/2009 | 2729164647 | 66.00 | $761.48 | 61-90 |
| Young Williams P.A. | 8/24/2009 | 49592 Post - 1 | 68.00 | $74.75 | 61-90 |
| Banc Of America Leasing | 8/21/2009 | 011138583 | 71.00 | $291.50 | 61-90 |
| **Westwood** Square, **P/S/P** | 8/20/2009 | | 72.00 | $250.00 | 61-90 |
| Hamilton Partners | 8/20/2009 | | 72.00 | $14,769.94 | 61-90 |
| North Shore Gas | 8/13/2009 | 7/14-8/12/09 | 79.00 | $140.69 | 61-90 |
| ComEd- Commonwealth Edison | 8/6/2009 | 7/8-8/6/09 | 86.00 | $1,135.03 | 61-90 |
| | | | | $17,832.27 | **61-90 Total** |
| Aetna Maintenance, Inc. | 8/1/2009 | 82761 | 91.00 | $500.32 | 90-120 |
| Wells **Fargo** Financial Leasing | 7/31/2009 | 6745159529 | 92.00 | $298.03 | 90-120 |
| North Shore Gas | 7/30/2009 | 6/9-7/14/09 | 93.00 | $69.26 | 90-120 |
| Avaya, Inc. | 7/26/2009 | 2729047343 | 97.00 | $761.48 | 90-120 |
| Banc Of America Leasing | 7/21/2009 | 011093620 | 102.00 | $326.50 | 90-120 |
| **Westwood** Square, **P/S/P** | 7/20/2009 | | 103.00 | $250.00 | 90-120 |
| Hamilton Partners | 7/20/2009 | | 103.00 | $14,769.94 | 90-120 |
| Toyota Financial Services | 7/17/2009 | 4000250558 | 106.00 | $207.09 | 90-120 |
| Hamilton Partners | 7/17/2009 | 090717-10786 | 106.00 | $633.01 | 90-120 |
| North Shore Gas | 7/16/2009 | 6/12-7/14/09 | 107.00 | $69.30 | 90-120 |
| Broward County Revenue Collector | 7/14/2009 | Local Business Tax Renewal | 109.00 | $45.00 | 90-120 |
| ComEd- Commonwealth Edison | 7/8/2009 | 6/8-7/8/09 | 115.00 | $479.16 | 90-120 |
| Young Williams P.A. | 7/7/2009 | 49592 Pre | 116.00 | $1,011.50 | 90-120 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | $19,420.59 | **90-120 Total** |
| **Anda** | 7/2/2009 | 780875 | 121.00 | ($30.00) | 120+ |
| **Hamilton Partners** | 7/2/2009 | 090702-10786 | 121.00 | $2,080.33 | 120+ |
| **Anda** | 7/1/2009 | 774707 | 122.00 | ($48.43) | 120+ |
| **Anda** | 7/1/2009 | 775310 | 122.00 | ($47.54) | 120+ |
| **Wells Fargo Financial Leasing** | 6/30/2009 | 6745121525 | 123.00 | $298.03 | 120+ |
| **Avaya, Inc.** | 6/26/2009 | 2728939461 | 127.00 | $761.49 | 120+ |
| **Westwood Square, P/S/P** | 6/20/2009 | | 133.00 | $250.00 | 120+ |
| **Hamilton Partners** | 6/20/2009 | | 133.00 | $14,769.94 | 120+ |
| **North Shore Gas** | 6/15/2009 | 5/13-6/12/09 | 138.00 | $2,789.23 | 120+ |
| | | | | $20,823.05 | **120+ Total** |
| | | | | $109,292.77 | **Grand Total** |

**Prevalence Health, LLC**
**Accrued Expenses - Month End Accruals**
**October 2009**

| Description | Amount |
|---|---|
| Misc Accrual | 7,284.43 |
| US Trustee Fee | 2,200.00 |
| 2008 Audit & Tax Return | 4,979.30 |
| 2008 FL operating expenses - Rent | 133.60 |
| ABC Interest Post | 1,277.96 |
| LA Script Fee | 934.00 |
| 401k Admin Fees | 2,310.00 |
| Total Accrued Expenses | **19,119.29** |
| Balance per GL | **19,119.29** |
| Difference | |

CASE NAME: _Prevalence Health LLC_ CASE NUMBER: _09-02016-ee_

## SUPPORTING SCHEDULES

For Period _Oct 1_ to _31_ , 20 _09_

### ACCOUNTS RECEIVABLE AGING REPORT

| ACCOUNT NAME | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

11/15/2009

Prevalence Health, LLC
Accounts Receivable Summary
October 31 2009

| Receivable from: | Current | | 31-60 | | 61-90 | | 91 - 120 | | 120+ | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance (Medicaid) | $ | 836 | $ | 77,713 | $ | 16,960 | $ | 12,649 | $ | 222,172 | $ | 330,330 |
| Patients (Co-Pay) | | - | | 15,078 | | 14,991 | | 14,517 | | 172,763 | | 217,349 |
| Total Accounts Rec | $ | 836 | $ | 92,791 | $ | 31,951 | $ | 27,166 | $ | 394,935 | $ | 547,679 |
| Estimated Reserve | | | | | | | | | | | | |
| Insurance | | 2 | | 7,733 | | 15,330 | | 15,150 | | 283,849 | | 322,064 |
| | | 0.25% | | 0.25% | | 2.0% | | 5.0% | | 50.0% | | |
| Patients | | 25.0% | | 50.0% | | 100.0% | | 100.0% | | 100.0% | | |

Recorded in Net Suite

| | | |
|---|---|---|
| AR per ScriptMed | $ | 547,679 |
| Florida Medicaid Non-Pymnt Issue | | |
| Deposits in NetSuite not Scriptmed | $ | (34,664) |
| Deposits in Scriptmed not NetSuite | $ | 1,518 |
| Adjusted AR per ScriptMed | | 514,534 |
| AR per GL | | 514,534 |
| Difference | | |

Prepared by:_____

Reviewed by:_____

B:\2009 Reconciliations\2009 AR Aging Analyis.xls

**Prevalence Health**
**AR Aging - 10/31/2009**

| Plan | Total | Current | 31-60 | 61-90 | 91-120 | 120+ |
|---|---|---|---|---|---|---|
| Aetna Part D- LA | 36.38 | | | 36.38 | | |
| Ameri Group- FL | 279.52 | | 17.23 | | | 262.29 |
| American Prog Part D- FL | 1,365.10 | | 164.90 | | | 1,200.20 |
| Community Care Part D- FL | 2,112.59 | | | | | 2,112.59 |
| Community Care Part D- LA | 2,562.82 | | | | | 2,562.82 |
| Coventry Part D- LA | 232.92 | | 120.19 | | | 112.73 |
| Florida Medicaid | 21,082.62 | | 3,599.00 | 1,532.00 | 1,094.00 | 14,857.62 |
| Florida Medicaid DME | 49,053.10 | | 10,933.65 | 5,686.68 | 579.11 | 31,853.66 |
| Healthspring Part D- LA | 1,975.86 | | 1,254.75 | | 85.61 | 635.50 |
| Humana Part D- FL | 3,945.52 | | 117.10 | | | 3,828.42 |
| Humana Part D- LA | 580.02 | | 6.79 | 184.01 | 127.54 | 261.68 |
| Illinois Medicaid | 34,680.41 | | 24,698.74 | 266.48 | 1,028.03 | 8,687.16 |
| Indiana Medicaid | 938.88 | | 213.40 | | | 725.48 |
| Louisiana Medicaid | 47,486.94 | 836.30 | 3,456.85 | 1,248.45 | 3,867.94 | 38,077.40 |
| MS Blue Cross LA/MS | 589.51 | | 7.84 | 80.41 | 26.10 | 475.16 |
| Medco Part D- FL | 20.20 | | | | | 20.20 |
| Medco Part D- LA | 1,799.08 | | 496.54 | | | 1,302.54 |
| Member Health Part D- FL | 1,843.20 | | | 102.94 | 7.19 | 1,733.07 |
| Member Health Part D- LA | 3,011.67 | | 133.05 | 775.56 | 128.26 | 1,974.80 |
| Marquette National Part D- FL | 706.11 | | | | | 706.11 |
| Marquette National Part D- LA | 1,177.33 | | 920.33 | | 22.84 | 234.16 |
| Mississippi Medicaid | 16,934.91 | | | 996.40 | 185.68 | 15,752.83 |
| Mississippi Med Supplies | 66,610.16 | | 3,768.84 | 3,951.64 | 3,760.19 | 55,129.49 |
| NDC Part D- LA | 31.62 | | | | | 31.62 |
| Omnisys Medicare- IL | 34,791.98 | | 11,045.12 | 1,941.34 | 1,248.80 | 20,556.72 |
| Pacificare Part D-FL | 2,463.19 | | | 16.61 | | 2,446.58 |
| Pacificare Part D- LA | 1,605.19 | | | | 289.30 | 1,315.89 |
| Pacificare Wrap Part D- LA | 577.65 | | | | | 577.65 |
| Amerigroup PCS- FL | 1,938.77 | | 631.90 | 26.95 | | 1,279.92 |
| POS Temp Payment Part D- LA | 73.99 | | | | | 73.99 |
| RX America Part D- LA | 257.38 | | | | | 257.38 |
| Silverscript Part D- LA | 2,474.68 | | 1,470.86 | | 125.58 | 878.24 |
| Tennessee Medicaid | 1,546.87 | | | | 27.55 | 1,519.32 |
| United Healthcare- FL | 155.99 | | | | | 155.99 |
| Unicare Part D- FL | 4,548.37 | | | | 3.53 | 4,544.84 |
| Unicare Part D- LA | 151.29 | | | 114.50 | | 36.79 |
| Wellcare Healthease | 3,928.91 | | 1,803.44 | | | 2,125.47 |
| Wellcare Part D- FL | 13,501.01 | | 10,133.07 | | 41.89 | 3,326.05 |
| Wellcare Part D- LA | 3,259.82 | | 2,719.19 | | | 540.63 |
| **Total** | **330,331.56** | **836.30** | **77,712.78** | **16,960.35** | **12,649.14** | **222,172.99** |

CASE NAME: _Prevalence   Health  LLC_ CASE NUMBER: _O9-02016-ee_

### SUPPORTING SCHEDULES

For Period _Oct 1_ to _Oct 31_ , 20 _09_

### INSURANCE SCHEDULE

| Type | Carrier/Agent | Coverage ($) | Date of Expiration | Premium Paid |
|---|---|---|---|---|
| Workers' Compensation | (X) | | | |
| General Liability | Arch Specialty Ins. | 3,000,000 Agg 1,000,000 occ | 3/1/10 | Yes |
| Property (Fire, Theft) | (X) | | | |
| Vehicle | (X) | | | |

Other (list):

| | | | | |
|---|---|---|---|---|
| Crime | Westchester Fire Ins | 1,000,000 | 3/1/10 | Yes |
| Directors + Officers | Darwin National Ins. | 3,000,000 | 3/1/10 | Yes |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(1) Attach copy of certificate of insurance or declaration page of policy for any coverage renewed or replaced during the current reporting month.

(2) For the premium paid column enter "yes" if payment of premium is current or "no" if premium payment is delinquent. If "no", explain on Form 2-F, Narrative.

(X) Worker's Compensation. Property + Vehicle Insurance was cancelled as of the date of the sale of the assets due to Prevalence no longer having Employees or Property.

FORM 2-E
Page 3 of 3
1/08

CASE NAME: Prevalence Health, LLC        CASE NUMBER: 09-02016-ee

## NARRATIVE STATEMENT

For Period    October 1    to    October 31    , 20 09

Please provide a brief description of the significant business and legal action by the debtor, its creditors or the court during the reporting period. Comments should include any change in bank accounts, explanation of extraordinary expenses, and purpose of any new post-petition financing. Comments should also include debtor's efforts during the month to rehabilitate the business and to develop a plan.

The Debtor closed the sale of its assets to SafeMeds Solutions, LLC on October 5, 2009, but effective as of October 1, 2009 as reflected in the Report of Sale [Dkt. #138] filed on October 8, 2009. After the closing date, the operations for the Debtor dealt primarily with employment issues (terminating employees in light of the sale of assets), securing extension of real property leases (as required by the Sale Order dealing with creditor issues related to the sale), bankruptcy administration and reporting requirements, collecting accounts and winding down the business of Debtor.

· FORM 2-F
1/08

**Prevalence Health, LLC**

# Reconciliation Summary - 1001 Regions
## As of 10/31/2009

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 691,612.89 |
| Cleared Checks and Payments | (504,488.26) |
| **Total - Reconciled** | **187,124.63** |
| Last Reconciled Statement Balance - 913012009 | 437,371.48 |
| **Current Reconciled Balance** | 624,496.11 |
| Reconcile Statement Balance - 1013112009 | 624,496.11 |
| Difference | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (14,620.87) |
| **Total - Uncleared** | **(14,620.87)** |
| **Cleared** | |
| Deposits and Other Credits | 1,577.64 |
| **Total - Cleared** | **1,577.64** |
| **Total as of 1013112009** | 611,452.88 |

## Prevalence Health, LLC
## Reconciliation Detail - 1001 Regions
## As of 1013112009

| ID | Date | No. | Balance |
|---|---|---|---|
| Reconciled | | | |
| Cleared Deposits and Other Credits | | | |
| Deposit | 10/1/2009 | | 23.07 |
| Deposit | 10/1/2009 | | 170.46 |
| Deposit | 10/1/2009 | | 12,915.51 |
| Deposit | 10/1/2009 | | 4,410.79 |
| Deposit | 10/1/2009 | | 2,598.71 |
| Deposit | 10/1/2009 | | 35.77 |
| Deposit | 10/1/2009 | | 5,170.12 |
| Deposit | 10/2/2009 | | 419.72 |
| Deposit | 10/2/2009 | | 12,300.11 |
| Deposit | 10/2/2009 | | 153.28 |
| Deposit | 10/5/2009 | | 1,043.12 |
| Deposit | 10/5/2009 | | 217.25 |
| Deposit | 10/5/2009 | | 0.50 |
| Deposit | 10/5/2009 | | 578.52 |
| Deposit | 10/6/2009 | | 32.95 |
| Deposit | 10/6/2009 | | 1,759.35 |
| Deposit | 10/6/2009 | | 5,336.99 |
| Deposit | 10/6/2009 | | 57,847.39 |
| Deposit | 10/7/2009 | | 2.66 |
| Deposit | 10/7/2009 | | 44,168.09 |
| Deposit | 10/7/2009 | | 76.90 |
| Deposit | 10/8/2009 | | 1,841.30 |
| Deposit | 10/8/2009 | | 2.40 |
| Deposit | 10/8/2009 | | 629.20 |
| Deposit | 10/8/2009 | | 268.25 |
| Deposit | 10/8/2009 | | 346.07 |
| Deposit | 10/9/2009 | | 20.00 |
| Deposit | 10/9/2009 | | 2,710.78 |
| Deposit | 10/9/2009 | | 397.48 |
| Deposit | 10/13/2009 | | 603.07 |
| Deposit | 10/13/2009 | | 18,464.71 |
| Deposit | 10/13/2009 | | 366.05 |
| Deposit | 10/13/2009 | | 30,429.03 |
| Deposit | 10/13/2009 | | 67,647.83 |
| Deposit | 10/13/2009 | | 106.71 |
| Deposit | 10/14/2009 | | 24,202.41 |
| Deposit | 10/14/2009 | | 5,722.52 |
| Deposit | 10/14/2009 | | 259.09 |
| Deposit | 10/14/2009 | | 25.20 |
| Deposit | 10/14/2009 | | 74,462.32 |
| Deposit | 10/15/2009 | | 17,598.43 |
| Deposit | 10/15/2009 | | 28,115.31 |
| Deposit | 10/15/2009 | | 20.90 |
| Deposit | 10/15/2009 | | 3,377.57 |
| Deposit | 10/15/2009 | | 3.00 |
| Deposit | 10/15/2009 | | 39.25 |
| Deposit | 10/16/2009 | | 73.97 |
| Deposit | 10/19/2009 | | 73.47 |
| Deposit | 10/19/2009 | | 495.41 |
| Deposit | 10/19/2009 | | 137.71 |
| Deposit | 10/19/2009 | | 91.20 |

| ID | Date | No. | Balance |
|---|---|---|---|
| Deposit | 10/20/2009 | | 108.70 |
| Deposit | 10/20/2009 | | 80,099.46 |
| Deposit | 10/20/2009 | | 14,872.76 |
| Deposit | 10/20/2009 | | 3.00 |
| Deposit | 10/22/2009 | | 40.00 |
| Deposit | 10/22/2009 | | 0.75 |
| Deposit | 10/22/2009 | | 1,691.44 |
| Deposit | 10/23/2009 | | 21,434.78 |
| Deposit | 10/26/2009 | | 14,943.76 |
| Deposit | 10/26/2009 | | 190.80 |
| Deposit | 10/26/2009 | | 14,522.14 |
| Deposit | 10/26/2009 | | 19,135.31 |
| Deposit | 10/27/2009 | | 127.10 |
| Deposit | 10/27/2009 | | 457.15 |
| Deposit | 10/27/2009 | | 6.91 |
| Deposit | 10/27/2009 | | 29,999.57 |
| Deposit | 10/27/2009 | | 2,253.45 |
| Deposit | 10/27/2009 | | 31,283.03 |
| Deposit | 10/28/2009 | | 24.00 |
| Deposit | 10/28/2009 | | 107.30 |
| Deposit | 10/29/2009 | | 111.57 |
| Deposit | 10/29/2009 | | 1,200.00 |
| Deposit | 10/29/2009 | | 13,457.26 |
| Deposit | 10/29/2009 | | 10,774.01 |
| Deposit | 10/30/2009 | | 6,935.51 |
| Deposit | 10/30/2009 | | 41.23 |
| Total - Cleared Deposits and Other Credits | | | 691,612.89 |
| Cleared Checks and Payments | | | |
| Bill Payment | 9/21/2009 | 61335 | (78.00) |
| Bill Payment | 9/28/2009 | 61351 | (1,815.25) |
| Bill Payment | 9/28/2009 | 61352 | (1,150.15) |
| Bill Payment | 9/28/2009 | 61356 | (563.00) |
| Bill Payment | 9/28/2009 | 61353 | (75.00) |
| Bill Payment | 9/28/2009 | 61359 | (206.72) |
| Bill Payment | 9/28/2009 | 61363 | (1,579.44) |
| Bill Payment | 9/28/2009 | 61358 | (1,788.75) |
| Bill Payment | 9/28/2009 | 61360 | (29.92) |
| Bill Payment | 9/28/2009 | 61361 | (50.02) |
| Bill Payment | 9/28/2009 | 61364 | (46.08) |
| Bill Payment | 9/28/2009 | 61365 | (7,832.86) |
| Bill Payment | 9/28/2009 | 61355 | (66.00) |
| Bill Payment | 9/28/2009 | 61357 | (1,312.62) |
| Bill Payment | 9/28/2009 | 61354 | (99.00) |
| Bill Payment | 9/28/2009 | 61350 | (876.54) |
| Bill Payment | 9/29/2009 | 61369 | (395.37) |
| Check | 10/1/2009 | Wire 10_1_09 1 | (200.00) |
| Check | 10/1/2009 | Wire 10-1-2009 2 | (53,686.07) |
| Check | 10/1/2009 | Wire 10 1 09 | (5,812.45) |
| Check | 10/1/2009 | Wire 10-1-2009 3 | (1,084.17) |
| Bill Payment | 10/1/2009 | 61372 by phone | (422.19) |
| Check | 10/2/2009 | Wire 10_2_09 1 | (55.00) |
| Check | 10/2/2009 | Wire 10-2-2009 2 | (44,550.36) |
| Bill Payment | 10/6/2009 | 61375 | (6,731.63) |
| Bill Payment | 10/6/2009 | 61374 | (7,737.50) |
| Bill Payment | 10/6/2009 | 61386 | (11,103.57) |
| Bill Payment | 10/6/2009 | 61373 | (8,000.00) |
| Check | 10/9/2009 | Wire 10_9_09 2 | (655.20) |
| Check | 10/9/2009 | Wire 10_9_09 1 | (25.20) |

Reconciliation Detail - 1001 Regions

| ID | Date | No. | Balance |
|---|---|---|---|
| Bill Payment | 101912009 | 61384 | (509.55) |
| Bill Payment | 10/9/2009 | 61387 | (1,156.25) |
| Bill Payment | 101912009 | 61383 | (1,234.00) |
| Bill Payment | 101912009 | 61385 | (7,094.15) |
| Bill Payment | 101912009 | 61386 | (14.70) |
| Bill Payment | 10/1312009 | 61389 | (5,181.93) |
| Check | 1011412009 | Wire 10 14 09 | (200.00) |
| Check | 1011512009 | | (100.00) |
| Check | 1011512009 | Wire 10115109 | (62,363.82) |
| Check | 10/1612009 | Wire 10_16–09 | (32,528.23) |
| Bill Payment | 1011612009 | 61390 | (8,775.00) |
| Bill Payment | 10/1912009 | 61392 | (666.96) |
| Bill Payment | 10/1912009 | 61395 | (11.73) |
| Bill Payment | 1011912009 | Wire 10 19 09 | (1,735.00) |
| Bill Payment | 1011912009 | 61394 | (19.17) |
| Bill Payment | 10119/2009 | 61397 | (1,364.15) |
| Bill Payment | 10/1912009 | 61391 | (185.62) |
| Check | 1012612009 | Wire 10 26 09 | (65,185.51) |
| Check | 1012712009 | Wire 10 27 09 | (19,428.56) |
| Bill Payment | 10/27/2009 | 61398 | (210.00) |
| Bill Payment | 10/27/2009 | 61399 | (473.00) |
| Check | 1012812009 | Wire 102809 1 | (1,000.00) |
| Check | 1012812009 | Wire 10 28 09 | (20,724.92) |
| Check | 1012812009 | Wire 1028092 | (200.00) |
| Check | 10/29/2009 | Wire 10 29 09 | (31,283.03) |
| Journal | 1013012009 | 896 | (24,061.86) |
| Bill Payment | 1013012009 | Wire 10 30 09 | (2,295.32) |
| Journal | 1013112009 | 898 | (55,773.84) |
| Journal | 10131/2009 | 897 | (2,683.90) |
| Total - Cleared Checks and Payments | | | (504,488.26) |
| Total - Reconciled | | | 187,124.63 |
| Last Reconciled Statement Balance - 913012009 | | | 437,371.48 |
| Current Reconciled Balance | | | 624,496.11 |
| Reconcile Statement Balance - 1013112009 | | | 624,496.11 |
| Difference | | | 0.00 |
| Unreconciled | | | |
| Uncleared | | | |
| Checks and Payments | | | |
| Bill Payment | 12/29/2008 | 60354 | (500.00) |
| Bill Payment | 1/5/2009 | 60429 | (564.00) |
| Bill Payment | 3/4/2009 | 60694 | (658.40) |
| Bill Payment | 3/9/2009 | 60704 | (309.37) |
| Bill Payment | 4/7/2009 | 60814 | (300.00) |
| Check | 5/22/2009 | eft 05 22 09 | (200.00) |
| Bill Payment | 5/26/2009 | 61018 | (54.00) |
| Bill Payment | 6/5/2009 | 61061 | (18.90) |
| Bill Payment | 6/9/2009 | 61063 | (770.00) |
| Bill Payment | 10/19/2009 | 61393 | (1,094.43) |
| Bill Payment | 10/19/2009 | 61396 | (19.95) |
| Bill Payment | 10/27/2009 | 61404 | (257.81) |
| Bill Payment | 10/27/2009 | 61401 | (490.61) |
| Bill Payment | 10/27/2009 | 61407 | (50.00) |
| Bill Payment | 10/27/2009 | 61410 | (300.00) |
| Bill Payment | 10/27/2009 | 61408 | (45.91) |
| Bill Payment | 10/27/2009 | 61400 | (719.92) |
| Bill Payment | 10/27/2009 | 61402 | (35.67) |
| Bill Payment | 10/27/2009 | 61409 | (69.55) |
| Bill Payment | 10/27/2009 | 61405 | (97.00) |

| ID | Date | No. | Balance |
|---|---|---|---|
| Bill Payment | 10/27/2009 | 61403 | (7,094.15) |
| Bill Payment | 10/27/2009 | 61406 | (971.20) |
| Total - Checks and Payments | | | (14,620.87) |
| Total - Uncleared | | | (14,620.87) |
| Cleared | | | |
| Deposits and Other Credits | | | |
| Journal | 12/31/2007 | | 1,577.64 |
| Total - Deposits and Other Credits | | | 1,577.64 |
| Total - Cleared | | | 1,577.64 |
| Total as of 10/31/2009 | | | 611,452.88 |

 **REGIONS**    **Regions** Bank

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

ԽՈՒՈՄՈՒՈՄ
00101406 02 AT  0.482 002
PREVALENCE HEALTH LLC
PO BOX 12648
JACKSON MS 39236-2648

| | |
|---|---|
| ACCOUNT # | 9001277993 |
| | 001 |
| Cycle | 27 |
| Enclosures | 49 |
| **Page** | 1 of 7 |

## COMMERCIAL ANALYZED CHECKING
October 1, 2009 through October 30, 2009

### SUMMARY

| | | |
|---|---|---|
| Beginning Balance | $437,371.48 | Minimum Balance | $352,843 |
| Deposits & Credits | $691,612.89 + | | |
| Withdrawals | $402,901.70 - | | |
| Fees | $655.20 - | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $100,931.36 - | | |
| **Ending Balance** | **$624,496.1 1** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 10/01 | Deposit • Thank You | 4,410.79 |
| 10/01 | Deposit • Thank You | 170.46 |
| 10/01 | Regions Bank    Acct Trans MS364174656   Ccooley | 12,915.51 |
| 10/01 | Acs MS Title Xlx Sysgen-EFT Prevalence Hea 00440949090926 | 5,170.12 |
| 10/01 | State of Florida Medicald Prevalence Hea 022400601 | 2,598.71 |
| 10/01 | Merchant Service Merch Dep Health Allianc 8003547554 | 35.77 |
| 10/01 | Acs MS Title Xlx Sysgen-EFT Prevalence Hea 00330698090926 | 23.07 |
| 10/02 | Deposit • Thank You | 12,300.11 |
| 10/02 | Deposit • Thank You | 153.28 |
| 10/02 | State of Ill    Commercial 0006Prevalence Ah4688194001763 | 419.72 |
| 10/05 | Deposit • Thank You | 1,043.12 |
| 10/05 | Deposit • Thank You | 578.52 |
| 10/05 | Ngs Inc 17003    Dtc Depos Prevalence Hea 1232650002 | 217.25 |
| 10/05 | Merchant Service Merch Dep Health Allianc 8003547554 | 0.50 |
| 10/06 | Deposit • Thank You | 57,847.39 |
| 10/06 | Deposit • Thank You | 1,759.35 |
| 10/06 | State of Ill    Commercial 0006Prevalence Ah4778347003095 | 5,336.99 |
| 10/06 | Merchant Service Merch Dep Health Allianc 8003547554 | 32.95 |
| 10/07 | Unlsys Corp    Payment-LA Prevalence Hea 00234061068474 | 44,168.09 |
| 10/07 | Merchant Service Merch Dep Health Allianc 8003547554 | 76.90 |
| 10/07 | EDS Corporation Ifssa/Dh 1821009333 Pre 200810340A | 2.66 |
| 10/08 | Deposit • Thank You | 629.20 |
| 10/08 | Deposit • Thank You | 346.07 |
| 10/08 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00440949091003 | 1,841.30 |
| 10/08 | Acs MS Title Xlx Sysgen-EFT Prevalence Hea 00330698091003 | 268.25 |
| 10/08 | Merchant Service Merch Dep Health Allianc 8003547554 | 2.40 |
| 10/09 | Deposit • Thank You | 2,710.78 |
| 10/09 | Deposit • Thank You | 397.48 |
| 10/09 | Merchant Service Merch Dep Health Allianc 8003547554 | 20.00 |
| 10/13 | Deposit • Thank You | 18,464.71 |
| 10/13 | Deposit • Thank You | 603.07 |
| 10/13 | Regions Bank    Acct Trans MS364174656   Ccooley | 67,647.83 |
| 10/13 | Unlsys Corp    Payment-LA Prevalence Hea 00234061069482 | 30,429.03 |
| 10/13 | State of Ill    Commercial 0006Prevalence Ah4841405001734 | 366.05 |

 **Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson. MS 39201

PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648



| | |
|---|---|
| ACCOUNT # | 9001277993 |

| | 001 |
|---|---|
| Cycle | 27 |
| Enclosures | 49 |
| Page | 2  of 7 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 10/13 | Merchant Service Merch Dep Health Allianc 8003547554 | 106.71 |
| 10/14 | Deposit - Thank You | 74,462.32 |
| 10/14 | Deposit - Thank You | 259.09 |
| 10/14 | Memberhealth Cln Payment Tedsmeds.Recei 2172922 | 24,202.41 |
| 10/14 | Memberhealth Cln Payment Tedsmeds.Recei 2170992 | 5,722.52 |
| 10/14 | Merchant Service Merch Dep Health Allianc 8003547554 | 25.20 |
| 10/15 | Deposit - Thank You | 20.90 |
| 10/15 | Regions Bank    Acct Trans MS364174656   Ccooley | 28,115.31 |
| 10/15 | State of Ill    Commercial 0006Prevalence Ah4878103002265 | 17,598.43 |
| 10/15 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00440949091010 | 3,377.57 |
| 10/15 | State of Florida Medicaid Prevalence Hea 022400601 | 39.25 |
| 10/15 | State of Ill    Commercial 0006Prevalence Ah4878103002266 | 3.00 |
| 10/16 | Deposit - Thank You | 73.97 |
| 10/19 | Deposit - Thank You | 495.41 |
| 10/19 | Deposit - Thank You | 137.71 |
| 10/19 | Merchant Service Merch Dep Health Allianc 8003547554 | 91.20 |
| 10/19 | State of Ill    Commercial 0006Prevalence Ah4921132001838 | 73.47 |
| 10/20 | Deposit - Thank You | 80,099.46 |
| 10/20 | Deposit - Thank You | 108.70 |
| 10/20 | State of Ill    Commercial 0006Prevalence Ah4960240008872 | 14,872.76 |
| 10/20 | State of Ill    Commercial 0006Prevalence Ah4960240008873 | 3.00 |
| 10/22 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00440949091017 | 1,691.44 |
| 10/22 | Merchant Service Merch Dep Health Allianc 8003547554 | 40.00 |
| 10/22 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00330698091017 | 0.75 |
| 10/23 | Deposit - Thank You | 21,434.78 |
| 10/26 | Deposit - Thank You | 14,522.14 |
| 10/26 | Deposit - Thank You | 190.80 |
| 10/26 | Regions Bank    Acct Trans MS364174656   Ccooley | 19,135.31 |
| 10/26 | State of Ill    Commercial 0006Prevalence Ah5006718001739 | 14,943.76 |
| 10/27 | Deposit - Thank You | 29,999.57 |
| 10/27 | Deposit - Thank You | 127.10 |
| 10/27 | Memberhealth Cln Payment Tedsmeds.Recei 2181926 | 31,283.03 |
| 10/27 | Memberhealth Cln Payment Tedsmeds.Recei 2179996 | 2,253.45 |
| 10/27 | State of Ill    Commercial 0006Prevalence Ah5027383003353 | 457.15 |
| 10/27 | State of Ill    Commercial 0006Prevalence Ah5027383003354 | 6.91 |
| 10/28 | Deposit - Thank You | 107.30 |
| 10/28 | Deposit - Thank You | 24.00 |
| 10/29 | Deposit - Thank You | 13,457.26 |
| 10/29 | Regions Bank    Acct Trans MS364174656   Ccooley | 10,774.01 |
| 10/29 | Regions Bank    Acct Trans MS364174656   Ccooley | 1,200.00 |
| 10/29 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00330698091024 | 111.57 |
| 10/30 | Deposit - Thank You | 6,935.51 |
| 10/30 | Deposit - Thank You | 41.23 |

| | Total Deposits & Credits | $691,612.89 |
|---|---|---|

 **REGIONS**    **Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648

ACCOUNT #    9001277993

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 49 |
| Page | 3  of 7 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 10/01 | Wire Transfer **American Recie** | 53,686.07 |
| 10/01 | Wire Transfer American Recie | 1,084.17 |
| 10/01 | Blue Cross of MS Insur Prem Prevalence **Hol 0041599** | 5,812.45 |
| 10/01 | Pitney Bowes    Postage Prevalence Hea 42906255 | 200.00 |
| 10/02 | Wire Transfer American Recie | 44,550.36 |
| 10/02 | Staples Quill CO Echeck **Cooley**    1156547172 | 422.19 |
| 10/02 | Merchant **Service** Merch Fee Health Allianc 8003547554 | 55.00 |
| 10/08 | Pay Systems of A 6207 Payrl Prevalence Hea 6207    6207 | 20,823.22 |
| 10/09 | Rtrn Depstd Itm # of **Itm(S)  0001** | 25.20 |
| 10/09 | Pay Systems of A Tax Col Health Allianc | 15,136.79 |
| 10/14 | Pitney Bowes    Postage Prevalence Hea 42906255 | 200.00 |
| 10/15 | Wire Transfer Safemeds **Solut** | 62,363.82 |
| 10/15 | Bank Debit | 100.00 |
| 10/16 | Regions Bank    Acct Trans MS364174656    Ccooley | 32,528.23 |
| 10/19 | **Bellsouth      Telecom** 'prevalence  H 4190930 | 1,735.00 |
| 10/26 | Regions Bank    Acct Trans MS364174656    Ccooley | 65,185.51 |
| 10/27 | Regions Bank    Acct Trans MS364174656    Ccooley | 19,428.56 |
| 10/28 | Regions Bank    Acct Trans MS364174656    Ccooley | 20,724.92 |
| 10/28 | Pitney Bowes    **Postedge** Bonnie Savoie 37968013 | 1,000.00 |
| 10/28 | Pitney Bowes    Postage Prevalence Hea 42906255 | 200.00 |
| 10/29 | Regions Bank    Acct Trans MS364174656    Ccooley | 31,283.03 |
| 10/30 | Regions Bank    Acct Trans MS364174656    Ccooley | 24,061.86 |
| 10/30 | American Express **Elec** Remit Stacey L Holt  091029061910462 | 2,295.32 |
| | Total Withdrawals | $402,901.70 |

## FEES

| | | | |
|---|---|---|---|
| 10109 | Analysis Charge | 09-09 | 655.20 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 10101 | **61335** * | 78.00 | 10105 | 61361 | 50.02 |
| 10105 | **61350** * | 876.54 | 10105 | 61363 * | **1,579.44** |
| 10105 | **61351** | 1,815.25 | 10102 | 61364 | 46.08 |
| **10/05** | **61352** | 1,150.15 | 10101 | 61365 | **7,832.86** |
| 10107 | **61353** | 75.00 | 10105 | 61369 * | 395.37 |
| **10/05** | **61354** | 99.00 | 10113 | 61373 * . | **8,000.00** |
| **10/05** | **61355** | 66.00 | 10109 | 61374 | **7,737.50** |
| 10101 | **61356** | 563.**00** | 10108 | 61375 | **6,731.63** |
| **10/05** | **61357** | 1,312.62 | 10113 | 61376 | 195.47 |
| **10/06** | **61358** | 1,788.75 | 10106 | 61377 | **1,132.09** |
| 10105 | **61359** | 206.72 | 10113 | 61378 | **1,251.71** |
| 10106 | **61360** | 29.92 | 10109 | 61379 | **1,505.74** |

 **Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

 PREVALENCE HEALTH    LLC
PO BOX 12648
JACKSON MS 39236-2648

| | | |
|---|---|---|
| ACCOUNT # | | 9001277993 |
| | | 001 |
| Cycle | | 27 |
| Enclosures | | 49 |
| Page | | 4 of 7 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 10115 | 61380 | 1,800.56 | 10126 | 61392 | 666.96 |
| 10107 | 61381 | 1,018.41 | 10126 | 61394 * | 19.17 |
| 10114 | 61382 | 3,923.29 | 10127 | 61395 | 11.73 |
| 10116 | 61383 | 1,234.00 | 10123 | 61397 * | 1,364.15 |
| 10113 | 61384 | 509.55 | 10130 | 61398 | 210.00 |
| 10114 | 61385 | 7,094.15 | 10129 | 61399 | 473.00 |
| 10108 | 61386 | 11,103.57 | 10105 | 910508 * | 2,683.90 |
| 10113 | 61387 | 14.70 | 10119 | 910513 * | 2,683.90 |
| 10114 | 61388 | 1,156.25 | 10113 | 910514 | 4,048.38 |
| 10115 | 61389 | 5,181.93 | 10113 | 910515 | 786.45 |
| 10120 | 61390 | 8,775.00 | 10109 | 910516 | 839.53 |
| 10126 | 61391 | 185.62 | 10113 | 910517 | 628.30 |
| | | | **Total Checks** | | **$100,931.36** |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/01 | 393,439.36 | 10/13 | 501,863.32 | 10123 | 644,671.69 |
| 10/02 | 361,238.84 | 10/14 | 594,161.17 | 10126 | 627,406.44 |
| 10/05 | 352,843.22 | 10/15 | 573,869.32 | 10127 | 672,093.36 |
| 10/06 | 414,869.14 | 10/16 | 540,181.06 | 10128 | 650,299.74 |
| 10/07 | 458,023.38 | 10/19 | 536,559.95 | 10129 | 644,086.55 |
| 10/08 | 422,452.18 | 10/20 | 622,868.87 | 10130 | 624,496.11 |
| 10/09 | 399,680.48 | 10/22 | 624,601.06 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS.
or visit us on the Internet at www.regions.com.**

**Thank You For Banking With Regions!**



**REGIONS**

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH  LLC
PO BOX 12648
JACKSON MS 39236-2648

ACCOUNT #     9001277993

Page        5   of 7



| Check# 61335 | 10/01/2009 | $78.00 | Check# 61350 | 10/05/2009 | $876.54 | Check# 61351 | 10/05/2009 | $1815.25 |
| Check# 61352 | 10/05/2009 | $1150.15 | Check# 61353 | 10/07/2009 | $75.00 | Check# 61354 | 10/05/2009 | $99.00 |
| Check# 61355 | 10/05/2009 | $66.00 | Check# 61356 | 10/01/2009 | $563.00 | Check# 61357 | 10/05/2009 | $1312.62 |
| Check# 61358 | 10/06/2009 | $1788.75 | Check# 61359 | 10/05/2009 | $206.72 | Check# 61360 | 10/06/2009 | $29.92 |
| Check# 61361 | 10/05/2009 | $50.02 | Check# 61363 | | | Check# 61364 | 10/02/2009 | $46.08 |
| Check# 61365 | 10/01/2009 | $7832.86 | Check# 61369 | 10/05/2009 | $395.37 | Check# 61373 | 10/13/2009 | $8000.00 |

**REGIONS**

Regions Bank

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648

ACCOUNT #        9001277993

Page        6   of 7



| Check# 61374   10/09/2009   $7737.50 | Check# 61375   10/08/2009   $6731.63 | Check# 61376   10/13/2009   $195.47 |
| Check# 61377   10/06/2009   $1132.09 | Check# 61378   10/13/2009   $1251.71 | Check# 61379   10/09/2009   $1505.74 |
| Check# 61380   10/15/2009   $1800.56 | Check# 61381   10/07/2009   $1018.41 | Check# 61382   10/14/2009   $3923.29 |
| Check# 61383   10/16/2009   $1234.00 | Check# 61384   10/13/2009   $509.55 | Check# 61385   10/14/2009   $7094.15 |
| Check# 61386   10/08/2009   $11103.57 | Check# 61387   10/13/2009   $14.70 | Check# 61388   10/14/2009   $1156.25 |
| Check# 61389   10/15/2009   $5181.93 | Check# 61390   10/20/2009   $8775.00 | Check# 61391   10/26/2009   $185.62 |



**REGIONS**

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH    LLC
PO BOX 12648
JACKSON MS 39236-2648



ACCOUNT #    9001277993

Page    7    of7



| | | |
|---|---|---|
| Check# 61392    10/26/2009    $666.96 | Check# 61394    10/26/2009    $19.17 | Check# 61395    10/27/2009    $11.73 |
| Check# 61397    10/23/2009    $1364.15 | Check# 61398    10/30/2009    $210.00 | Check# 61399    10/29/2009    $473.00 |
| Check# 910508    10/05/2009    $2683.90 | Check# 910513    10/19/2009    $2683.90 | Check# 910514    10/13/2009    $4048.38 |
| Check# 910515    10/13/2009    $786.45 | Check# 910516    10/09/2009    $839.53 | Check# 910517    10/13/2009    $628.30 |
| Check# 0    10/15/2009    $100.00 | | |

# ◢◣ REGIONS

## Easy Steps to Balance Your Account

**4a** List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for ENDING BALANCE | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | $ | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-444-2867
(or, if in Birmingham area, 326-5667)
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

As soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take u  to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United Rates). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL THE PHONE NUMBER ON THE REVERSE SIDE OF THIS STATEMENT OR VISIT YOUR NEAREST REGIONS LOCATION.**

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | 'Break in Number Sequence |


**REGIONS**

**Regions Bank**

Jackson **210** E Capitol ST Main
**210** East Capitol Street
Jackson, MS **39201**

0003819701 AV 0.335001
PREVALENCE HEALTH   LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO#09-02016-EE
4270 I 55 N STE 102
JACKSON MS 39211-6394

| | | |
|---|---|---|
| ACCOUNT # | 0101894579 | |
| | | 001 |
| Cycle | | 26 |
| Enclosures | | 0 |
| Page | | 1 of 1 |

## COMMERCIAL ANALYZED CHECKING
### October 1, 2009 through October 30, 2009

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $58.94 | Minimum Balance | $38 |
| Deposits & Credits | $0.00 + | | |
| Withdrawals | $0.00 − | | |
| Fees | $20.01 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| Ending Balance | $38.93 | | |

*+ 41.00* ✓

*80 to form 2/D*

### FEES

| | | | |
|---|---|---|---|
| 10109 | Analysis Charge | 09-09 | 20.01 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/09 | 38.93 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

For all your banking needs, please call 1-800-REGIONS.
or visit us on the Internet at www.regions.com.

**Thank You For Banking With Regions!**