# MONTHLY OPERATING REPORT

### CHAPTER 11

CASENAME: _Prevalence Health LLC_

CASE NUMBER: _09-02016-ee_    For Period _Dec 1_ to _Dec 31_ , 20 _09_ .

---

THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH. The debtor must attach each of the following forms unless the United States Trustee has waived the requirement in writing.  File with the court and submit a paper copy to UST with an original signature.

---

| Form Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| (mark only one - attached or waived) | | |
| { ✓ } | { } | Comparative Balance Sheet (FORM 2-B) |
| { ✓ } | { } | Profit and Loss Statement (FORM 2-C) |
| { ✓ } | { } | Cash Receipts & Disbursements Statement (FORM 2-D) |
| { ✓ } | { } | Supporting Schedules (FORM 2-E) |
| { ✓ } | { } | Narrative (FORM 2-F) |
| { ✓ } | { } | Copies of Bank Statement(s) and Reconciliations of Bank Balance to Book Balance for all Account(s) |

---

I declare under penalty of perjury that the following Monthly Operating Report and any attachments thereto, are true and correct to the best of my knowledge and belief.

Executed on: _1/15/2010_
(date)

Debtor(s)*: _____

By:** _Michael P Stellong_

Position: _____

Name of preparer: _Chris Cooley_

Telephone No. of Preparer _601-981-0070 ext 233_

\* both debtors must sign if a joint petition

\*\* for corporate or partnership debtor

FORM 2-A
1108

CASE NAME: _Presidence Health_

CASE NUMBER: _09-02016-ee_

## COMPARATIVE BALANCE SHEET

| ASSETS: | Filing Date | Month | Month | Month | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|---|---|
| CURRENT ASSETS: | 12/31/09 | | | | | | | | |
| Cash........................................ | 1,676,083 * | | | | | | | | |
| Accounts Receivable, Net................. | 294,528 | | | | | | | | |
| Inventory, at lower of cost or market... | 0 | | | | | | | | |
| Prepaid expenses & deposits.............. | 75000 | | | | | | | | |
| Other _Receivable from Sale of Assets_ | 19,656 | | | | | | | | |
| | | | | | | | | | |
| TOTAL CURRENT ASSETS..................... | 2,065,267 | | | | | | | | |
| PROPERTY, PLANT & EQUIPMENT.............. | | | | | | | | | |
| Less accumulated depreciation........... | | | | | | | | | |
| NET PROPERTY, PLANT & EQUIPMENT......... | 0 | | | | | | | | |
| OTHER ASSETS _Deposits_ | 56 726 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| TOTAL OTHER ASSETS....................... | 56 726 | | | | | | | | |
| TOTAL ASSETS............................. | 2,121,993 | | | | | | | | |

If assets are carried at historical cost on debtor's accounting records and debtor elects to show them as such on the monthly reports, note the change above and include remarks on FORM 2-F (Narrative). All subsequent reports must then carry these assets at that value. Do not use historical cost one month and fair market value the next.

\* Certain approximately $187,728 that relates to funds received for payment of post-acquisition receivables into Providence's account that is owed to Soft Muls. The offset is to Misc. Accounts, which includes a liability to Softmuls of the same amount.

CASE NAME: _Prevalence Health LLC_

CASE NUMBER: _09-02016-ee_

## COMPARATIVE BALANCE SHEET

| ASSETS: | Filing Date 5/31/09 | Month 6/30/09 | Month 7/31/09 | Month 8/31/09 | Month 9/30/09 | Month 10/31/09 | Month 11/30/09 |
|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS:** | | | | | | | |
| Cash | 579,988 | 616,550 | 513,396 | 406,712 | 417,635 | 611,481 | 670,134 |
| Accounts Receivable, Net | 960,787 | 861,550 | 773,450 | 807,823 | 754,398 | 333,169 | 277,976 |
| Inventory, at lower of cost or market | 365,452 | 372,870 | 402,765 | 400,476 | 0 | 0 | 0 |
| Prepaid expenses & deposits | 118,110 | 151,573 | 170,837 | 139,406 | 122,958 | 82,054 | 82,448 |
| Other Receivable from Sale of Assets | | | | | @ 954,185 | 954,185 | @ 954,185 |
| **TOTAL CURRENT ASSETS** | 2,019,337 | 2,002,363 | 1,860,452 | 1,754,419 | 2,249,179 | 1,980,923 | 1,984,743 |
| PROPERTY, PLANT & EQUIPMENT | 2,386,097 | 2,386,097 | 2,356,057 | 2,346,096 | 0 | 0 | 0 |
| Less accumulated depreciation | (2,244,328) | (2,253,093) | (2,261,808) | (2,261,804) | 0 | 0 | 0 |
| NET PROPERTY, PLANT & EQUIPMENT | 141,768 | 133,004 | 124,593 | 116,352 | 0 | 0 | 0 |
| **OTHER ASSETS:** Deposits | 48,192 | 54,193 | 56,762 | 56,762 | 56,726 | 56,726 | 56,726 |
| | | | | | | | |
| TOTAL OTHER ASSETS | 48,192 | 54,193 | 56,762 | 56,762 | 56,726 | 56,726 | 56,726 |
| TOTAL ASSETS | 2,209,298 | 2,189,560 | 2,041,771 | 1,927,437 | 2,305,905 | 2,037,657 | 2,041,469 |

If assets are carried at historical cost on debtor's accounting records and debtor elects to show them as such on the monthly reports, note the change above and include remarks on FORM 2-F (Narrative). All subsequent reports must then carry these assets at that value. Do not use historical cost one month and fair market value the next.

\* Adjustments from May 31 to June 9 are not available

@ Certain Assets of Prevalence were sold effective 9/30/09. This amount represents the monies due the seller from the Buyer at closing on 6/6/09

\*\* Includes approximately $156K cash to SUMUS

FORM 2-B
Page 1 of 2
1/08

CASE NAME: _Prevalence Health_

CASE NUMBER: _09-02016-ee_

## COMPARATIVE BALANCE SHEET

**LIABILITIES:**

| | Filing Date | Month | Month | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|---|
| | 12/31/09 | | | | | | | |
| **POST-PETITION LIABILITIES:** | | | | | | | | |
| Taxes payable (Form 2-E, pg.1 of 3)......... | 0 | | | | | | | |
| Accounts payable (Form 2-E, pg.1 of 3)...... | 92,775 | | | | | | | |
| Other: Also Accrued S | 206,887 | | | | | | | |
| TOTAL POST-PETITION LIABILITIES...... | 299,662 | | | | | | | |
| **PRE-PETITION LIABILITIES:** | | | | | | | | |
| Notes payable secured............ | | | | | | | | |
| Priority debt.................... | | | | | | | | |
| Unsecured debt.................. | 5,594,513 | | | | | | | |
| Other _____ | | | | | | | | |
| TOTAL LIABILITIES............... | 5,894,175 | | | | | | | |
| **EQUITY (DEFICIT)** | | | | | | | | |
| PREFERRED STOCK................ | 5,994,125 | | | | | | | |
| COMMON STOCK.................. | | | | | | | | |
| **RETAINED EARNINGS:** | | | | | | | | |
| Through filing date............. | (9,635,487) | | | | | | | |
| Post filing date............... | (130,880) | | | | | | | |
| TOTAL EQUITY (NET WORTH)....... | (3,772,182) | | | | | | | |
| TOTAL LIABILITIES & EQUITY...... | 2,121,893 | | | | | | | |

CASE NAME: Providence Health LLC

CASE NUMBER: 09-02016-ee

## COMPARATIVE BALANCE SHEET

| LIABILITIES: | Filing Date * 5/31/06 | Month 6/30/09 | Month 7/31/09 | Month 8/31/09 | Month 9/30/09 | Month 10/31/09 | Month 10/30/09 |
|---|---|---|---|---|---|---|---|
| **POST-PETITION LIABILITIES:** | | | | | | | |
| Taxes payable (Form 2-E, pg.1 of 3) | | 94,609 | 90,953 | 108,112 | 132,611 | 109,293 | 93,036 ** |
| Accounts payable (Form 2-E, pg.1 of 3) | | 135,461 | 105,736 | 97,255 | 240,515 | 19,119 | 75,736 *** |
| Other: Accrued payroll vacation / Misc. Accruals | | | | | | | |
| TOTAL POST-PETITION LIABILITIES | | 230,070 | 196,689 | 205,367 | 373,216 | 128,412 | 168,772 |
| **PRE-PETITION LIABILITIES:** | | | | | | | |
| Notes payable - secured | | | | | | | |
| Priority debt | | | | | | | |
| Unsecured debt | 5,850,600 | 5,732,291 | 5,730,550 | 5,657,643 | 5,612,235 | 5,585,453 | 5,591,420 |
| Other | | | | | | | |
| TOTAL LIABILITIES | 5,850,600 | 5,962,361 | 5,927,239 | 5,863,010 | 5,985,451 | 5,717,865 | 5,766,192 |
| **EQUITY (DEFICIT)** | | | | | | | |
| PREFERRED STOCK | 5,994,125 | 5,994,125 | 5,994,125 | 5,994,125 | 5,994,125 | 5,994,125 | 5,994,125 |
| COMMON STOCK | | | | | | | |
| **RETAINED EARNINGS:** | | | | | | | |
| Through filing date | (9,605,427) | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) |
| Post filing date | (181,499) | (294,1667) | (294,2117) | (38,244) | (38,244) | (38,966) | (83,421) |
| TOTAL EQUITY (NET WORTH) | (3,641,302) | (3,772,801) | (3,835,406) | (3,935,613) | (3,676,546) | (3,680,260) | (3,712,723) |
| TOTAL LIABILITIES & EQUITY | 2,209,298 | 2,187,560 | 2,091,721 | 1,927,497 | 2,305,905 | 2,307,655 | 2,041,464 |

\* Adjustments from May 31 to June 9
are not available

** Includes amts billed to Providence that are disputed

*** Includes amts owed to Self Mags that was paid to Providence

FORM 2-B
Page 2 of 2
1/08

FORM 2-C
1/08

CASE NAME: ☞ Prevalence Health

CASE NUMBER: 09-02016-ee

## PROFIT AND LOSS STATEMENT

| | Month 11/1/09-12/31/09 | Month | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|
| NET REVENUE......................... * | -0- | | | | | | |
| COST OF GOODS SOLD: | | | | | | | |
|   Material............................. | 33760 | | | | | | |
|   Labor - Direct...................... | | | | | | | |
|   Manufacturing Overhead.......... | | | | | | | |
| TOTAL COST OF GOODS SOLD. ....... | 33760 | | | | | | |
| GROSS PROFIT:........................ | (33760) | | | | | | |
| OPERATING EXPENSES: | | | | | | | |
|   Selling and Marketing ............ | | | | | | | |
|   General and Administrative (rents, utilities, salaries, etc.). ............... ** | 13,150 | | | | | | |
|   Other | | | | | | | |
| TOTAL OPERATING EXPENSES. ...... | 13150 | | | | | | |
| INTEREST EXPENSE. ................. | 549 | | | | | | |
| INCOME BEFORE DEPRECIATION OR TAXES.... | 47459 | | | | | | |
| DEPRECIATION OR AMORTIZATION. ...... | 0 | | | | | | |
| EXTRAORDINARY EXPENSES *....... | 0 | | | | | | |
| INCOME TAX EXPENSE (BENEFIT) ....... | 0 | | | | | | |
| NET INCOME (LOSS) ................. | 47459 | | | | | | |

*Requires explanation in NARRATIVE (Form 2-F)

* Cost of Sales for SafeMeds' benefit — reimbursed by SafeMeds

** Includes COS expenses for SafeMeds — reimbursed by SafeMeds plus disputed billings by 3Ps.

PROFIT AND LOSS STATEMENT

CASE NAME: Prevalence Health LLC

CASE NUMBER: 09-02016-ee

| | Month * 01/01/06-01/31/06 | Month 7/1/06-7/31/06 | Month 8/1/06-8/31/06 | Month 9/1/06-9/30/06 | Month 10/1/06-10/31/06 | Month 11-1-06 to 11/30/06 ** |
|---|---|---|---|---|---|---|
| NET REVENUE | 1,234,205 | 1,136,933 | 1,051,684 | 880,153 | 49,570 | 0 |
| **COST OF GOODS SOLD:** | | | | | | |
| Material | 1,028,341 | 948,313 | 880,562 | 816,815 | 31,379 | (1,725) |
| Labor - Direct | | | | | | |
| Manufacturing Overhead | | | | | | |
| TOTAL COST OF GOODS SOLD | 1,028,341 | 948,313 | 880,562 | 816,815 | 31,379 | (1,725) |
| GROSS PROFIT | 205,864 | 188,560 | 171,122 | 64,338 / 66.35 | 18,191 | 1,225 |
| **OPERATING EXPENSES:** | | | | | | |
| Selling and Marketing | | | | | | |
| General and Administrative (rents, utilities, salaries, etc.) | 326,596 | 291,324 | 211,439 | 205,451 | 46,513 | 45,536 |
| Other | | | | | | |
| TOTAL OPERATING EXPENSES | | | | | | |
| INTEREST EXPENSE | 1,491 | 1,486 | 615 | 287 | 202 | |
| INCOME BEFORE DEPRECIATION OR TAXES | (122,137) | (104,255) | (41,805) | (136,028) | (28,609) | (44,513)? |
| DEPRECIATION OR AMORTIZATION | 8,765 | 8,412 | 8,240 | 7,955 | 0 | 0 |
| Gain on sale of assets / EXTRAORDINARY EXPENSES | 0 | | | 400,650 Ⓐ | 27,945 | |
| INCOME TAX EXPENSE (BENEFIT) | 0 | | | | | |
| NET INCOME (LOSS) | (131,499) | (112,667) | (50,045) | 255,967 | (2,664) | (44,513)? |

*Requires explanation in NARRATIVE (Form 2-F)

\* Adjustments from May 31 to June 30 are not available

Ⓐ Effective 9/30/05, Company sold the majority of its assets. Amount represents ...

** Reflects disputed charges billed to providers and amts reimbursed by SafeHlth FORM 2-C
1/08

CASE NAME: _Prevalence Health_    CASE NUMBER: _09-02016-ee_

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period _Dec 1_ to _Dec 31_, 20_09_

**CASH RECONCILIATION**

1. Beginning Cash Balance (Ending Cash Balance
   from last month's report)                              $ _670,134_

2. Cash Receipts (total Cash Receipts from page
   2 of all FORM 2-D's)                                   $ _1,612,130_

3. Cash Disbursements (total Cash Disbursements
   from page 3 of all FORM 2-D's)                         $( _606,181_ )

4. Net Cash Flow                                          $ _____

5. Ending Cash Balance (to FORM 2-B)                      $ _1,676,083_

**CASH SUMMARY - ENDING BALANCE**

|   |   | Amount* | Financial Institution |
|---|---|---|---|
| 1. | Real Estate Account | $ | |
| 2. | ~~Trust Account~~ DIP | $ 119 | Regions |
| 3. | Operating and/or Personal Account | $ 141,435 | Regions |
| 4. | Payroll Account | $ | |
| 5. | Tax Account | $ | |
| 6. | Other Accounts (Specify checking or savings) Business Money Mkt For Sale Assets. | $ 934,529 | Regions |
| 7. | Cash Collateral Account | $ | |
| 8. | Petty Cash | $ | |

TOTAL (must agree with line 5 above)    $ _1,676,083_

*These amounts should be equal to the previous month's balance for the account plus this month's receipts less this month's disbursements.

**ADJUSTED CASH DISBURSEMENTS**
Cash disbursements on Line 3 above less
inter-account transfers & UST fees paid    $ _606,081_ *

606,181
< 100 > Inter account transfer
606,081

* NOTE: This amount should be used to
  determine UST quarterly fees due and agree
  with Form 2-D, page 2 of 4.

CASE NAME: _Prevalence Health_    CASE NUMBER: _09-02016-ee_

## QUARTERLY FEE SUMMARY

### MONTH ENDED_____

| Payment Date | Cash Disbursements * | Quarterly Fee Due | Check No. | Date |
|---|---|---|---|---|
| January | $_____ | | | |
| February | $_____ | | | |
| March | $_____ | | | |
| Total 1st Quarter | $_____ | $_____ | | |
| April | $_____ | | | |
| May | $_____ | | | |
| June | $ 825,337 | | | |
| Total 2nd Quarter | $ 825.337 | $ 4.875 * | 61179 | 7/20/09 |
| July | $ 1,309,312 | | | |
| August | $ 1,070,434 | | | |
| September | $ 920,721 | | | |
| Total 3rd Quarter | $ 3,300,467 | $ 10,400 ✳ | 61390 | 10/16/09 |
| October | $ 488,995 | | | |
| November | $ 472,141 | | | |
| December | $ 606,081 | | | |
| Total 4th Quarter | $ 1,567,217 | $ 6,500 | | |

*handwritten notes:*
* Actually Paid 6,500

✳ Actually Paid $8,775 to Make up for overpaymt in 2nd Qtr.

| DISBURSEMENT CATEGORY | QUARTERLY FEE DUE |
|---|---|
| $0 to $14,999.99 | $325 |
| $15,000 to $74,999.99 | $650 |
| $75,000 to $149,999.99 | $975 |
| $150,000 to $224,999.99 | $1,625 |
| $225,000 to $299,999.99 | $1,950 |
| $300,000 to $999,999.99 | $4,875 |
| $1,000,000 to $1,999,999.99 | $6,500 |
| $2,000,000 to $2,999,999.99 | $9,750 |
| $3,000,000 to $4,999,999.99 | $10,400 |
| $5,000,000 to $14,999,999.99 | $13,000 |
| $15,000,000 to $29,999,999.99 | $20,000 |
| $30,000,000 or more | $30,000 |

Note that a minimum payment of $325 is due each quarter even if no disbursements are made in the case during the period.
* Note: should agree with "adjusted cash disbursements" at bottom of Form 2-D, Page 1 of 4. Disbursements are net of transfers to other debtor in possession bank accounts and net of payments of prior period quarterly fees.

CASE NAME: _Prevalence Health_

CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _Dec 1_ to _Dec 31_, 20_09_

Account Name: _Prevalence Health_ Account Number: _9001 277593_

## CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|

See Attached

Total Cash Receipts     $ _677.491_

**FORM 2-D**
**Page 3 of 4**
**1/08**

## *Prevalence Health LLC*

Cash Deposits

| Date | Description / Source | Amount |
|------|----------------------|--------|
| 12/1/2009 | Insurance Medicaid 1 Medicare | $12,547.50 |
| 12/1/2009 | Insurance Medicaid Medicare | $101,875.42 |
| 12/2/2009 | Insurance / Medicaid Medicare | $12.35 |
| 12/2/2009 | Insurance Medicaid Medicare | $1,389.75 |
| 12/3/2009 | Patient Co-Pay | $39.22 |
| 12/3/2009 | Patient Co-Pay | $187.63 |
| 12/3/2009 | Insurance Medicaid / Medicare | $761.68 |
| 12/3/2009 | Insurance Medicaid Medicare | $2,618.18 |
| 12/4/2009 | Patient Co-Pay | $120.20 |
| 12/7/2009 | Patient Co-Pay | $33.76 |
| 12/7/2009 | Insurance Medicaid Medicare | $7,360.47 |
| 12/7/2009 | Insurance / Medicaid Medicare | $8,778.21 |
| 12/7/2009 | Insurance Medicaid Medicare | $17,883.15 |
| 12/7/2009 | Insurance Medicaid Medicare | $320.00 |
| 12/8/2009 | Miscellaneous | $162.55 |
| 12/8/2009 | Patient Co-Pay | $168.60 |
| 12/8/2009 | SafeMeds Reimbursement | $1,200.00 |
| 12/8/2009 | Insurance / Medicaid Medicare | $2,392.59 |
| 12/8/2009 | Guaranteed Returns | $3,613.10 |
| 12/8/2009 | Insurance 1 Medicaid Medicare | $13,342.95 |
| 12/8/2009 | Insurance / Medicaid Medicare | $26,349.16 |
| 12/9/2009 | Patient Co-Pay | $15.00 |
| 12/9/2009 | Patient Co-Pay | $100.34 |
| 12/10/2009 | Insurance / Medicaid Medicare | $15.41 |
| 12/10/2009 | Patient Co-Pay | $40.00 |
| 12/10/2009 | Insurance / Medicaid Medicare | $2,923.35 |
| 12/10/2009 | Insurance Medicaid / Medicare | $8,954.37 |
| 12/10/2009 | Insurance Medicaid / Medicare | $87,241.85 |
| 12/11/2009 | Insurance / Medicaid Medicare | $2.00 |
| 12/11/2009 | Insurance / Medicaid 1 Medicare | $12,591.62 |
| 12/14/2009 | Patient Co-Pay | $446.58 |
| 12/14/2009 | Insurance / Medicaid Medicare | $13,259.30 |
| 12/14/2009 | Insurance Medicaid / Medicare | $18,669.27 |
| 12/15/2009 | Insurance Medicaid / Medicare | $117.42 |
| 12/15/2009 | Insurance / Medicaid Medicare | $45,285.93 |
| 12/15/2009 | Insurance Medicaid Medicare | $1,112.17 |
| 12/16/2009 | Patient Co-Pay | $125.00 |
| 12/17/2009 | Insurance / Medicaid Medicare | $30.88 |
| 12/17/2009 | Patient Co-Pay | $80.00 |
| 12/17/2009 | Insurance / Medicaid Medicare | $390.96 |
| 12/17/2009 | Insurance / Medicaid Medicare | $5,594.82 |
| 12/18/2009 | Patient Co-Pay | $134.76 |
| 12/18/2009 | Insurance Medicaid Medicare | $25.36 |
| 12/18/2009 | Insurance Medicaid Medicare | $2,324.97 |
| 12/18/2009 | Insurance Medicaid / Medicare | $12,704.56 |
| 12/21/2009 | Patient Co-Pay | $106.00 |

| Date | Description / Source | Amount |
|------|---------------------|--------|
| 12/21/2009 | Insurance / Medicaid / Medicare | $9,326.05 |
| 12/21/2009 | Insurance / Medicaid / Medicare | $16,280.16 |
| 12/22/2009 | Patient Co-Pay | $84.23 |
| 12/22/2009 | Insurance / Medicaid / Medicare | $4,355.95 |
| 12/22/2009 | Insurance / Medicaid / Medicare | $28,336.79 |
| 12/22/2009 | Insurance / Medicaid / Medicare | $27,657.77 |
| 12/22/2009 | Insurance / Medicaid / Medicare | $7,589.69 |
| 12/23/2009 | Patient Co-Pay | $40.00 |
| 12/23/2009 | Miscellaneous | $46.25 |
| 12/23/2009 | Insurance / Medicaid / Medicare | $55.29 |
| 12/23/2009 | SafeMeds Reimbursement | $6,274.60 |
| 12/23/2009 | Insurance / Medicaid / Medicare | $21,361.93 |
| 12/23/2009 | Insurance / Medicaid / Medicare | $3,112.80 |
| 12/23/2009 | Insurance / Medicaid / Medicare | $2,265.53 |
| 12/24/2009 | Insurance / Medicaid / Medicare | $352.35 |
| 12/24/2009 | Insurance / Medicaid / Medicare | $2,263.14 |
| 12/28/2009 | Insurance / Medicaid / Medicare | $1,420.14 |
| 12/28/2009 | Insurance / Medicaid / Medicare | $68.75 |
| 12/28/2009 | Insurance / Medicaid / Medicare | $30,328.29 |
| 12/29/2009 | Insurance / Medicaid / Medicare | $10,434.48 |
| 12/29/2009 | Insurance / Medicaid / Medicare | $48,007.72 |
| 12/29/2009 | Insurance / Medicaid / Medicare | $1,090.50 |
| 12/29/2009 | Insurance / Medicaid / Medicare | $1,692.10 |
| 12/30/2009 | Insurance / Medicaid / Medicare | $3.75 |
| 12/30/2009 | Patient Co-Pay | $30.00 |
| 12/30/2009 | Patient Co-Pay | $56.45 |
| 12/30/2009 | Insurance / Medicaid / Medicare | $505.62 |
| 12/30/2009 | Insurance / Medicaid / Medicare | $461.35 |
| 12/30/2009 | Insurance / Medicaid / Medicare | $8,369.06 |
| 12/31/2009 | Miscellaneous | $0.05 |
| 12/31/2009 | Insurance / Medicaid / Medicare | $94.35 |
| 12/31/2009 | Insurance / Medicaid / Medicare | $1,799.05 |
| 12/31/2009 | Insurance / Medicaid / Medicare | $7,198.06 |
| 12/31/2009 | Insurance / Medicaid / Medicare | $363.18 |
| 12/31/2009 | Insurance / Medicaid / Medicare | $22,717.51 |
| | | $677,491.33 |

CASE NAME: _Prevalence Health_

CASE NUMBER: _09-02016ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _Dec 1_ to _Dec 31_, 20_09_

Account Name: _Prevalence Health_ Account Number: _9001 277993_

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|

See Attached

Total Cash Disbursements    $ _606 171_

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
1108

## *Prevalence Health, LLC*

Cash Disbursements

| Date | Num | Name | | Amount |
|------|-----|------|---|--------|
| 12/1/2009 | 61425 | Securian Retirement Services | 401(k) Administration | ($2,278.00) |
| 12/3/2009 | 61426 | Sprint | Phone bill paid by SafeMeds in Closing | ($2,820.65) |
| 12/1/2009 | Wire 12/1/2009 | SafeMeds Solutions | AR Collections Reimbursement | ($41,965.46) |
| 12/1/2009 | Wire 12 1 09 2 | SafeMeds Solutions | AR Collections Reimbursement | ($3,839.64) |
| 12/2/2009 | Wire 12/2/09 | Regions Bank | Bank Fees | ($109.92) |
| 12/3/2009 | wire 12/3/09 | SafeMeds Solutions | AR Collections Reimbursement | ($46,243.40) |
| 12/4/2009 | Wire 12/4/09 | SafeMeds Solutions | AR Collections Reimbursement | ($22,562.65) |
| 12/7/2009 | Wire 12/7 1 | Pitney Bowes-INTERNAL USE ONLY | SafeMeds to Reimburse | ($200.00) |
| 12/7/2009 | wire 12/7/092 | Pitney Bowes-INTERNAL USE ONLY | SafeMeds to Reimburse | ($1,000.00) |
| 12/7/2009 | Wire 12/7/093 | SafeMeds Solutions | AR Collections Reimbursement | ($17,662.97) |
| 12/8/2009 | Wire 12/8/09 | SafeMeds Solutions | AR Collections Reimbursement | ($14,651.13) |
| 12/9/2009 | Wire 12/9/09 | Regions Bank | Bank Fees | ($237.69) |
| 12/10/2009 | Wire 12/10109 | SafeMeds Solutions | AR Collections Reimbursement | ($99,662.32) |
| 12/11/2009 | Wire 12/11/09 | SafeMeds Solutions | AR Collections Reimbursement | ($48,636.60) |
| 12/14/2009 | Wire 12/14/09 | SafeMeds Solutions | AR Collections Reimbursement | ($36,101.76) |
| 12/14/2009 | Wire 12/14/093 | Pitney Bowes-INTERNAL USE ONLY | SafeMeds to Reimburse | ($200.00) |
| 12/15/2009 | Wire 12/15/09 | SafeMeds Solutions | AR Collections Reimbursement | ($17,136.10) |
| 12/1612009 | Wire 12/16/09 | SafeMeds Solutions | AR Collections Reimbursement | ($8,316.03) |
| 12/1712009 | Wire 12/17/09 | Regions Bank | Transfer to Prevalence DIP Account | ($100.00) |
| 12/18/2009 | Wire 12/18/09 | SafeMeds Solutions | AR Collections Reimbursement | ($16,776.13) |
| 12/21/2009 | Wire 12/21/091 | SafeMeds Solutions | Reimbursement of COGS relating to LAM sales | ($37,372.78) |
| 12/21/2009 | Wire 12/21/092 | SafeMeds Solutions | AR Collections Reimbursement | ($26,817.74) |
| 12/22/2009 | Wire 12/22/20091 | SafeMeds Solutions | AR Collections Reimbursement | ($41,603.00) |
| 12/24/2009 | Wire 12/24/09 | Pitney Bowes-INTERNAL USE ONLY | SafeMeds to Reimburse | ($200.00) |
| 12/29/2009 | Wire 12/29/2009 | SafeMeds Solutions | AR Collections Reimbursement | ($19,575.86) |
| 12/30/2009 | Wire 12/30/2009 | SafeMeds Solutions | AR Collections Reimbursement | ($30,735.07) |
| 12/31/2009 | Wire 12/31/2009 | SafeMeds Solutions | AR Collections Reimbursement | ($69,366.36) |

($606,171.32)

CASE NAME: ~~CS3~~ *Prevalence Health*

CASE NUMBER: *09-02016-ee*

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period *Dec 1* to *Dec 31*, 20*09*

Account Name: *Prevalence Health* Account Number: *010894579*
*DIP*

## CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
| 12/17 | Transfer from Operatj Account | 100 |

Total Cash Receipts   $ *100*

FORM 2-D
Page 3 of 4
*1108*

CASE NAME: _Prevalance Health_

CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _Dec 1_ to _Dec 31_ , 20_09_

Account Name: _Prevalance Health DIP_ Account Number: _0101 89457_

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

Total Cash Disbursements  $_____

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
1/08

CASE NAME: *Prevalence Health*

CASE NUMBER: *09-02016-ee*

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period *Dec 1* to *Dec 31*, 20*09*

Account Name: *Prevalence Health*    Account Number: *012107897 1*

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|----------------------|--------|
| 12/22 | Transfer of Sale Proceeds from Butler Snow | 934,068 |
| 12/31 | Interest Payment | 381 |
|  | Initial Deposit | 90 |

Total Cash Receipts    $ ~~934,539~~ 934,449

CASE NAME: _Prevalence Health_

CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _Dec 1_ to _Dec 31_, 20_09_

Account Name: _Prevalence Health_    Account Number: _0121078971_

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
| 12/31 | wire | Regions | Monthly Fee | 10.00 |

Total Cash Disbursements    $ _10_

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

CASE NAME: *Prevalence Health*    CASE NUMBER: _09-02016-ee_

## SUPPORTING SCHEDULES

For Period _Dec 1_ to _Dec 31_, 20 _09_

### POST-PETITION ACCOUNTS PAYABLE AGING REPORT

| TYPE | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
| FITW | | | $ | $ | $ | $ |
| FICA | | | | | | |
| FUTA | | | | | | |
| SITW | | | | | | |
| SUTA | | | | | | |
| OTHER TAX | | | | | | |
| TRADE PAYABLES | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| OTHER | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTALS | | | $ | $ | $ | $ |

*See Attached*

FORM 2-E
Page 1 of 3
1108

*Reflects amounts billed to Prevalence — certain charges are disputed e.g., rejected unexpired leases & executory contracts, utilities etc.*

# Prevalence Health LLC

Post Petition Accounts Payable
As of December 31, 2009

| Vendor | Date | No. | Due Date | Days Late | Open Balance | Memo |
|---|---|---|---|---|---|---|
| Banc Of America Leasing | 12/21/2009 | 011311429 | 1/15/2010 | 10 | $343.00 | 0-30 |
| | | | | | $343.00 | 0-30 **Total** |
| City of Zachary | 11/6/2009 | 02-00760402 | 11/26/2009 | 55 | $9.81 | 31-60 |
| | | | | | $9.81 | 31-60 **Total** |
| Wells **Fargo** Financial Leasing | 10/30/2009 | 6745277684 | 11/14/2009 | 62 | $298.03 | 61-90 |
| Banc Of America Leasing | 10/21/2009 | 11226721 | 11/15/2009 | 71 | $291.50 | 61-90 |
| Hamilton Partners | 10/20/2009 | | 10/20/2009 | 72 | $14,769.94 | 61-90 |
| **Machost** Road LLC | 10/20/2009 | | 10/20/2009 | 72 | $1,600.00 | 61-90 |
| **Westwood** Square, P/S/P | 10/20/2009 | | 10/20/2009 | 72 | $250.00 | 61-90 |
| North Shore Gas | 10/14/2009 | 9/14-10/14/09 | 10/29/2009 | 78 | $287.75 | 61-90 |
| ComEd- Commonwealth Edison | 10/6/2009 | 9/4-10/6/09 | 11/5/2009 | 86 | $2,051.14 | 61-90 |
| | | | | | $19,548.36 | 61-90 **Total** |
| Aetna Maintenance, Inc. | 10/1/2009 | 105711 | 10/31/2009 | 91 | $500.32 | 91-120 |
| Avaya, Inc. | 10/1/2009 | 2729282145 | 10/1/2009 | 91 | $264.42 | 91-120 |
| Wells **Fargo** Financial Leasing | 9/30/2009 | 6745237646 | 10/15/2009 | 92 | $298.03 | 91-120 |
| Moore Wallace An RR Donnelley Co. | 9/29/2009 | 169997267 | 10/29/2009 | 93 | $1,313.09 | 91-120 |
| Moore Wallace An RR Donnelley Co. | 9/29/2009 | 873050230 | 10/29/2009 | 93 | $134.50 | 91-120 |
| Avaya, Inc. | 9/26/2009 | 2729265177 | 9/26/2009 | 96 | $761.48 | 91-120 |
| Banc Of America Leasing | 9/20/2009 | | 10/15/2009 | 102 | $291.50 | 91-120 |
| Hamilton Partners | 9/20/2009 | | 9/20/2009 | 102 | $14,769.94 | 91-120 |
| **Westwood** Square, P/S/P | 9/20/2009 | | 9/20/2009 | 102 | $250.00 | 91-120 |
| North Shore Gas | 9/16/2009 | 8/12-9/14/09 | 10/1/2009 | 106 | $70.44 | 91-120 |
| ComEd- Commonwealth Edison | 9/4/2009 | 8/6-9/4/09 | 10/4/2009 | 118 | $1,608.16 | 91-120 |
| Quill | 9/3/2009 | 9080458 | 10/3/2009 | 119 | $72.79 | 91-120 |
| | | | | | $20,334.67 | 91-120 **Total** |
| Aetna Maintenance, Inc. | 9/1/2009 | 92762 | 10/1/2009 | 121 | $500.32 | 120+ |
| CT Corporation | 9/1/2009 | 2004471657-00 | 9/1/2009 | 121 | $1,620.00 | 120+ |
| Wells **Fargo** Financial Leasing | 8/31/2009 | 6745198232 | 9/15/2009 | 122 | $298.03 | 120+ |
| Quill | 8/28/2009 | 8951299 | 9/27/2009 | 125 | $110.85 | 120+ |
| Avaya, Inc. | 8/26/2009 | 2729164647 | 8/26/2009 | 127 | $761.48 | 120+ |
| Young Williams P.A. | 8/24/2009 | 49592 Post - 1 | 10/23/2009 | 129 | $74.75 | 120+ |
| Banc Of America Leasing | 8/21/2009 | 011138583 | 9/15/2009 | 132 | $291.50 | 120+ |
| Hamilton Partners | 8/20/2009 | | 8/20/2009 | 133 | $14,769.94 | 120+ |
| **Westwood** Square, P/S/P | 8/20/2009 | | 8/20/2009 | 133 | $250.00 | 120+ |
| North Shore Gas | 8/13/2009 | 7/14-8/12/09 | 8/28/2009 | 140 | $140.69 | 120+ |
| ComEd- Commonwealth Edison | 8/6/2009 | 7/8-8/6/09 | 9/5/2009 | 147 | $1,135.03 | 120+ |
| Aetna Maintenance, Inc. | 8/1/2009 | 82761 | 8/31/2009 | 152 | $500.32 | 120+ |
| Journal | 7/31/2009 | 854 | 7/31/2009 | 153 | ($7,782.84) | 120+ |
| Wells **Fargo** Financial Leasing | 7/31/2009 | 6746159529 | 8/15/2009 | 153 | $298.03 | 120+ |
| North Shore Gas | 7/30/2009 | 6/9-7/14/09 | 8/14/2009 | 154 | $69.26 | 120+ |
| Avaya, Inc. | 7/26/2009 | 2729047343 | 7/26/2009 | 158 | $761.48 | 120+ |
| Banc Of America Leasing | 7/21/2009 | 011093620 | 8/15/2009 | 163 | $326.50 | 120+ |
| Hamilton Partners | 7/20/2009 | | 7/20/2009 | 164 | $14,769.94 | 120+ |
| **Westwood** Square, P/S/P | 7/20/2009 | | 7/20/2009 | 164 | $250.00 | 120+ |
| Hamilton Partners | 7/17/2009 | 090717-10786 | 7/17/2009 | 167 | $633.01 | 120+ |
| Toyota Financial Services | 7/17/2009 | 4000250558 | 8/9/2009 | 167 | $207.09 | 120+ |
| North Shore Gas | 7/16/2009 | 6112-7114/09 | 7/31/2009 | 168 | $69.30 | 120+ |
| Broward County Revenue Collector | 7/14/2009 | Local Business Tax Renewal | 7/14/2009 | 170 | $45.00 | 120+ |
| ComEd- Commonwealth Edison | 7/8/2009 | 618-718109 | 8/7/2009 | 176 | $479.16 | 120+ |
| Young Williams P.A. | 7/7/2009 | 49592 Pre | 9/5/2009 | 177 | $1,011.50 | 120+ |
| Hamilton Partners | 7/2/2009 | 090702-10786 | 7/2/2009 | 182 | $2,080.33 | 120+ |
| Wells **Fargo** Financial Leasing | 6/30/2009 | 6745121525 | 7/15/2009 | 184 | $298.03 | 120+ |
| Avaya, Inc. | 6/26/2009 | 2728939461 | 6/26/2009 | 188 | $761.49 | 120+ |
| Hamilton Partners | 6/20/2009 | | 6/20/2009 | 194 | $14,769.94 | 120+ |
| **Westwood** Square, P/S/P | 6/20/2009 | | 6/20/2009 | 194 | $250.00 | 120+ |
| North Shore Gas | 6/15/2009 | 5/13-6/12/09 | 6/30/2009 | 199 | $2,789.23 | 120+ |
| | | | | | $52,539.36 | 120+ **Total** |
| | | | | | $92,775.20 | Grand Total |

**Prevalence Health, LLC**
**Accrued Expenses - Month End Accruals**
**December 2009**

| Description | Amount |
|---|---|
| Misc Accrual | 7,284.00 |
| US Trustee Fee | 2,200.00 |
| 2008 Audit & Tax Return | 4,979.00 |
| 2008 FL operating expenses - Rent | 134.00 |
| ABC Interest Post | 1,278.00 |
| LA Script Fee | 934.00 |
| AR Collections Owed to SafeMeds Solutions | 187,768.00 |
| 401k Admin Fees | 2,310.00 |
| Total Accrued Expenses | **206,887.00** |
| | |
| Balance per GL | **206,887.00** |
| | |
| Difference | |

**Prevalence Health, LLC**
**Accrued Expenses - Month End Accruals**
**December 2009**

| Description | Amount |
|---|---|
| Misc Accrual | 7,284.00 |
| US Trustee Fee | 2,200.00 |
| 2008 Audit & Tax Return | 4,979.00 |
| 2008 FL operating expenses - Rent | 134.00 |
| ABC Interest Post | 1,278.00 |
| LA Script Fee | 934.00 |
| AR Collections Owed to SafeMeds Solutions | 187,768.00 |
| 401k Admin Fees | 2,310.00 |
| Total Accrued Expenses | **206,887.00** |
| | |
| Balance per GL | **206,887.00** |
| | |
| Difference | |

CASE NAME: _Prevalence Health_ CASE NUMBER: _09-02016-ee_

## SUPPORTING SCHEDULES

For Period _Dec. 1_ to _Dec 31_ , 20 _09_

### ACCOUNTS RECEIVABLE AGING REPORT

| ACCOUNT NAME | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

See Attached

FORM 2-E
Page 2 of 3
1/08

1/15/2010

Prevalence Health, LLC
Accounts Receivable Summary
December 31.2009

| Receivable from: | Current | 31-60 | 61-90 | 91-120 | 120+ | Total |
|---|---|---|---|---|---|---|
| Insurance (Medicaid) | | | | $ 27,566 | $ 254,818 | $ 283,233 |
| Patients (Co-Pay) | | $ 13 | $ 836 | 13,709 | 198,187 | 211,896 |
| Total Accounts Rec | $ - | $ 13 | $ 836 | $ 41,275 | $ 453,005 | $ 495,129 |
| | | | | | | |
| Estimated Reserve | | | | | | 340,700 |
| Insurance | 0.25% | 0 0.25% | 17 2.0% | 15,087 5.0% | 325,596 50.0% | |
| Patients | 25.0% | 50.0% | 100.0% | 100.0% | 100.0% | |

| | | |
|---|---|---|
| AR per ScriptMed | $ | 495,129 |
| Deposits in NetSuite not Scriptmed | $ | (5,686) |
| Not in Amount Due SafeMeds | | |
| Difference in MS Medicaid | $ | (37,830) |
| Rec Vs Posted | | |
| | | |
| Adjusted AR per ScriptMed | | 451,613 |
| | | |
| AR per GL | | 451,613 |
| | | |
| Difference | | - |

Prepared by:

Reviewed by:

B:\2009 Reconciliations\2009 AR Aging Analysis.xls

**Prevalence Health**
**AR Aging - 12/31/2009**

| Plan | Total | Current | 31-60 | 61-90 | 91-120 | 120+ |
|------|-------|---------|-------|-------|--------|------|
| Aetna Part D- LA | 36.00 | | | | | 36.00 |
| Ameri Group- FL | 261.00 | | | | | 261.00 |
| American Prog Part D- FL | 1,199.00 | | | | | 1,199.00 |
| Community Care Part D- FL | 2,112.00 | | | | | 2,112.00 |
| Community Care Part D- LA | 2,562.00 | | | | | 2,562.00 |
| Coventry Part D- LA | 112.00 | | | | | 112.00 |
| Florida Medicaid | 21,081.00 | | | | 3,470.00 | 17,611.00 |
| Florida Medicaid DME | 47,088.00 | | | | 7,878.00 | 39,210.00 |
| Healthspring Part D- LA | 1,974.00 | | | | | 1,974.00 |
| Humana Part D- FL | 3,945.00 | | | | 117.00 | 3,828.00 |
| Humana Part D- LA | 579.00 | | | | 7.00 | 572.00 |
| Illinois Medicaid | 10,025.00 | | | | 44.00 | 9,981.00 |
| Indiana Medicaid | 927.00 | | | | 202.00 | 725.00 |
| Louisiana Medicaid | 48,007.00 | | 13.00 | 836.00 | 3,456.00 | 43,702.00 |
| MS Blue Cross LA/MS | 589.00 | | | | 8.00 | 581.00 |
| Medco Part D- FL | 20.00 | | | | | 20.00 |
| Medco Part D- LA | 1,315.00 | | | | | 1,315.00 |
| Member Health Part D- FL | 1,843.00 | | | | | 1,843.00 |
| Member Health Part D- LA | 3,011.00 | | | | 133.00 | 2,878.00 |
| Marquette National Part D- FL | 706.00 | | | | | 706.00 |
| Marquette National Part D- LA | 256.00 | | | | | 256.00 |
| Mississippi Medicaid | 16,934.00 | | | | | 16,934.00 |
| Mississippi Med Supplies | 66,599.00 | | | | 3,336.00 | 63,263.00 |
| NDC Part D- LA | 32.00 | | | | | 32.00 |
| Ornnisys Medicare- IL | 32,343.00 | | | | 8,915.00 | 23,428.00 |
| Pacificare Part D-FL | 2,463.00 | | | | | 2,463.00 |
| Pacificare Part D- LA | 1,606.00 | | | | | 1,606.00 |
| Pacificare Wrap Part D- LA | 577.00 | | | | | 577.00 |
| Amerigroup PCS- FL | 1,307.00 | | | | | 1,307.00 |
| POS Temp Payment Part D- LA | 74.00 | | | | | 74.00 |
| RX America Part D- LA | 257.00 | | | | | 257.00 |
| Silverscript Part D- LA | 1,003.00 | | | | | 1,003.00 |
| Tennessee Medicaid | 1,519.00 | | | | | 1,519.00 |
| United Healthcare- FL | 156.00 | | | | | 156.00 |
| Unicare Part D- FL | 4,547.00 | | | | | 4,547.00 |
| Unicare Part D- LA | 136.00 | | | | | 136.00 |
| Wellcare Healthease | 2,125.00 | | | | | 2,125.00 |
| Wellcare Part D- FL | 3,367.00 | | | | | 3,367.00 |
| Wellcare Part D- LA | 540.00 | | | | | 540.00 |
| **Total** | **283,233.00** | | **13.00** | **836.00** | **27,566.00** | **254,818.00** |

CASE NAME: _Prevalence Health_   CASE NUMBER: _09-02016-ee_

### SUPPORTING SCHEDULES

For Period _Dec 1_ to _Dec 31_ ,20 _09_

### INSURANCE SCHEDULE

| Type | Carrier/Agent | Coverage ($) | Date of Expiration | Premium Paid |
|------|---------------|--------------|--------------------|--------------|
| Workers' Compensation | (X) | | | |
| General Liability | Arch Specialty Ins | 3,000,000 Ajs 1,000,000 Occ | 3/1/10 | Yes |
| Property (Fire, Theft) | (X) | | | |
| Vehicle | (X) | | | |
| Other (list): | | | | |
| Directors + Officers | Darwin National Inc | 5,000,000 | 3/1/10 | Yes |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(1) Attach copy of certificate of insurance or declaration page of policy for any coverage renewed or replaced during the current reporting month.

(2) For the premium paid column enter "yes" if payment of premium is current or "no" if premium payment is delinquent. If "no", explain on Form 2-F, Narrative.

(X) Worker's Comp, Property + Vehicle insurance was cancelled as the date of the sale of the assets due to Prevalence no buyer having employees or property.

FORM 2-E
Page 3 of 3
1/08

CASE NAME: _____ —— CASE NUMBER: _____

**NARRATIVE STATEMENT**

For Period _____ to _____ , 20_____

Please provide a brief description of the significant business and legal action by the debtor, its creditors or the court during the reporting period. Comments should include any change in bank accounts, explanation of extraordinary expenses, and purpose of any new post-petition financing. Comments should also include debtor's efforts during the month to rehabilitate the business and to develop a plan.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

**FORM 2-F**
**1/08**

**Prevalence Health, LLC**
## Reconciliation Summary - 1001 Regions
### As of 1213112009

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 677,490.99 |
| Cleared Checks and Payments | (607,783.09) |
| **Total - Reconciled** | **69,707.90** |
| Last Reconciled Statement Balance - 11/30/2009 | 675,180.26 |
| Current Reconciled Balance | 744,888.16 |
| Reconcile Statement Balance - 12/31/2009 | 744,888.16 |
| Difference | 0.00 |
| **Unreconciled** | |
| **Uncleared** | |
| Checks and Payments | (4,979.11) |
| **Total - Uncleared** | **(4,979.11)** |
| **Cleared** | |
| Deposits and Other Credits | 1,577.64 |
| **Total - Cleared** | **1,577.64** |
| Total as of 12/31/2009 | 741,486.69 |

<51.00>

741,435

# Prevalence Health, LLC
## Reconciliation Detail - 1001 Regions
## As of ▮213112009

| ID | Date | No. | Balance |
|---|---|---|---|
| **Reconciled** | | | |
| Cleared Deposits and Other Credits | | | |
| Deposit | 12/1/2009 | | 101,875.42 |
| Deposit | 12/1/2009 | | 12,547.50 |
| Deposit | 12/2/2009 | | 1,389.75 |
| Deposit | 12/2/2009 | | 12.35 |
| Deposit | 12/3/2009 | | 761.68 |
| Deposit | 12/3/2009 | | 2,618.18 |
| Deposit | 12/3/2009 | | 39.22 |
| Deposit | 12/3/2009 | | 187.63 |
| Deposit | 12/4/2009 | | 120.20 |
| Deposit | 12/7/2009 | | 33.76 |
| Deposit | 12/7/2009 | | 7,360.47 |
| Deposit | 12/7/2009 | | 8,778.21 |
| Deposit | 12/7/2009 | | 18,203.15 |
| Deposit | 12/8/2009 | | 3,613.10 |
| Deposit | 12/8/2009 | | 168.60 |
| Deposit | 12/8/2009 | | 162.55 |
| Deposit | 12/8/2009 | | 13,342.95 |
| Deposit | 12/8/2009 | | 2,392.59 |
| Deposit | 12/8/2009 | | 26,349.16 |
| Deposit | 12/8/2009 | | 1,200.00 |
| Deposit | 12/9/2009 | | 100.34 |
| Deposit | 12/9/2009 | | 15.00 |
| Deposit | 12/1012009 | | 15.41 |
| Deposit | 12/1012009 | | 87,241.85 |
| Deposit | 12/1012009 | | 8,954.37 |
| Deposit | 12/1012009 | | 2,923.35 |
| Deposit | 12/1012009 | | 40.00 |
| Deposit | 12/1112009 | | 2.00 |
| Deposit | 12/1112009 | | 12,591.62 |
| Deposit | 12/1412009 | | 18,669.27 |
| Deposit | 12/1412009 | | 446.58 |
| Deposit | 12/1412009 | | 13,259.30 |
| Deposit | 12/1512009 | | 45,285.93 |
| Deposit | 12/1512009 | | 117.42 |
| Deposit | 12/1612009 | | 125.00 |
| Deposit | 12/1712009 | | 5,594.82 |
| Deposit | 12/1712009 | | 30.88 |
| Deposit | 12/1712009 | | 390.96 |
| Deposit | 12/1712009 | | 80.00 |
| Deposit | 12/1812009 | | 134.76 |
| Deposit | 12/1812009 | | 15,054.89 |
| Deposit | 12/21/2009 | | 9,326.05 |
| Deposit | 12/21/2009 | | 16,280.16 |
| Deposit | 12/21/2009 | | 106.00 |
| Deposit | 12/22/2009 | | 28,336.79 |
| Deposit | 12/22/2009 | | 84.23 |
| Deposit | 12/22/2009 | | 36,576.99 |
| Deposit | 12/22/2009 | | 4,355.95 |
| Deposit | 12/23/2009 | | 40.00 |
| Deposit | 12/23/2009 | | 6,274.60 |
| Deposit | 12/23/2009 | | 55.29 |
| Deposit | 12/23/2009 | | 46.25 |

| ID | Date | No. | Balance |
|---|---|---|---|
| Deposit | 12/23/2009 | | 26,740.26 |
| Deposit | 12/24/2009 | | 352.35 |
| Deposit | 12/24/2009 | | 2,263.14 |
| Deposit | 12/28/2009 | | 1,488.89 |
| Deposit | 12/28/2009 | | 30,328.29 |
| Deposit | 12/29/2009 | | 50,790.32 |
| Deposit | 12/29/2009 | | 10,434.48 |
| Deposit | 12/30/2009 | | 505.62 |
| Deposit | 12/30/2009 | | 3.75 |
| Deposit | 12/30/2009 | | 56.45 |
| Deposit | 12/30/2009 | | 8,624.41 |
| Deposit | 12/30/2009 | | 30.00 |
| Deposit | 12/31/2009 | | 0.05 |
| Deposit | 12/31/2009 | | 1,799.05 |
| Deposit | 12/31/2009 | | 7,549.54 |
| Deposit | 12/31/2009 | | 94.35 |
| Deposit | 12/31/2009 | | 22,717.51 |
| Total - Cleared Deposits and Other Credits | | | 677,490.99 |
| Cleared Checks and Payments | | | |
| Bill Payment | 10/27/2009 | 61407 | (50.00) |
| Bill Payment | 11/23/2009 | 61420 | (995.79) |
| Bill Payment | 11/23/2009 | 61421 | (565.98) |
| Check | 12/1/2009 | Wire 12 1 09 2 | (3,839.64) |
| Check | 12/112009 | Wire 12/1/2009 | (41,965.46) |
| Bill Payment | 12/1/2009 | 61425 | (2,278.00) |
| Check | 12/2/2009 | Wire 12/2/09 | (109.92) |
| Check | 12/3/2009 | wire 12/3/09 | (46,243.40) |
| Bill Payment | 12/3/2009 | 61426 | (2,820.65) |
| Check | 12/4/2009 | Wire 12/4/09 | (22,562.65) |
| Check | 12/7/2009 | wire 12/7/09 2 | (1,000.00) |
| Check | 12/7/2009 | Wire 12/7/09 3 | (17,662.97) |
| Check | 12/7/2009 | Wire 12/7 1 | (200.00) |
| Check | 12/8/2009 | Wire 12/8/09 1 | (14,651.13) |
| Check | 12/9/2009 | Wire 12/9/09 | (237.69) |
| Check | 12/10/2009 | Wire 12/10/09 | (99,662.32) |
| Check | 12/11/2009 | Wire 12/11/09 | (48,636.60) |
| Check | 12/14/2009 | Wire 12/14/09 3 | (200.00) |
| Check | 12/14/2009 | Wire 12/14/09 | (36,101.76) |
| Check | 12/15/2009 | Wire 12/15/09 | (17,136.10) |
| Check | 12/16/2009 | Wire 12/16/09 | (8,316.03) |
| Check | 12/17/2009 | Wire 12/17/09 | (100.00) |
| Check | 12/18/2009 | Wire 12/18/09 | (16,776.19) |
| Check | 12/21/2009 | Wire 12/21/09 2 | (26,817.74) |
| Check | 12/21/2009 | Wire 12/21/09 1 | (37,372.78) |
| Check | 12/22/2009 | Wire 12/22/2009 1 | (41,603.00) |
| Check | 12/24/2009 | Wire 12/24/09 | (200.00) |
| Check | 12/29/2009 | Wire 12/29/2009 | (19,575.86) |
| Check | 12/30/2009 | Wire 12/30/2009 | (30,735.07) |
| Check | 12/31/2009 | Wire 12/31/2009 | (69,366.36) |
| Total - Cleared Checks and Payments | | | (607,783.09) |
| Total - Reconciled | | | 69,707.90 |
| Last Reconciled Statement Balance - 11/30/2009 | | | 675,180.26 |
| Current Reconciled Balance | | | 744,888.16 |
| Reconcile Statement Balance - 12/31/2009 | | | 744,888.16 |
| Difference | | | |
| Uncleared | | | |
| Uncleared | | | |
| Checks and Payments | | | |

| ID | Date | No. | Balance |
|---|---|---|---|
| Bill Payment | 12/29/2008 | 60354 | (500.00) |
| Bill Payment | 1/5/2009 | 60429 | (564.00) |
| Bill Payment | 3/4/2009 | 60694 | (658.40) |
| Bill Payment | 3/9/2009 | 60704 | (309.37) |
| Bill Payment | 4/7/2009 | 60814 | (300.00) |
| Check | 5/22/2009 | eft 05 22 09 | (200.00) |
| Bill Payment | 5/26/2009 | 61018 | (54.00) |
| Bill Payment | 6/5/2009 | 61061 | (18.90) |
| Bill Payment | 6/9/2009 | 61063 | (770.00) |
| Bill Payment | 11/23/2009 | 61423 | (25.00) |
| Bill Payment | 11/23/2009 | 61424 | (1,579.44) |
| Total -Checks and Payments | | | (4,979.11) |
| Total - Uncleared | | | (4,979.11) |
| Cleared | | | |
| Deposits and Other Credits | | | |
| Journal | 12/31/2007 | | 1,577.64 |
| Total - Deposits and Other Credits | | | 1,577.64 |
| Total - Cleared | | | 1,577.64 |
| Total as of 12/31/2009 | | | 741,486.69 |

 **REGIONS**    Regions Bank

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201


00051621 01 AV  0.335 001
PREVALENCE HEALTH  LLC
PO BOX 12648
JACKSON MS 39236-2648

| | |
|---|---|
| ACCOUNT # | 9001277993 |

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 6 |
| Page | 1 of5 |

## COMMERCIAL ANALYZED CHECKING
December 1, 2009 through December 31, 2009

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $675,180.26 | | Minimum Balance | $666,819 |
| Deposits & Credits | $677,490.94 | + | | |
| Withdrawals | $600,834.93 | − | | |
| Fees | $237.69 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $6,710.42 | − | | |
| Ending Balance | $744,888.16 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 12/01 | Deposit - Thank You | 101,875.42 |
| 12/01 | State of III    Commercial 0006Prevalence Ah5388572001716 | 12,547.50 |
| 12/02 | Deposit - Thank You | 1,389.75 |
| 12/02 | EDS Corporation Ifssa/Dh 1821009333 Pre 200810340A | 12.35 |
| 12/03 | Deposit - Thank You | 761.68 |
| 12/03 | Deposit - Thank You | 187.63 |
| 12/03 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00440949091128 | 2,618.18 |
| 12/03 | Merchant Service Merch Dep Health Allianc 8003547554 | 39.22 |
| 12/04 | Merchant Service Merch Dep Health Allianc 8003547554 | 120.20 |
| 12/07 | Deposit - Thank You | 18,203.15 |
| 12/07 | Deposit - Thank You | 162.55 |
| 12/07 | Deposit - Thank You | 33.76 |
| 12/07 | Regions Bank    Acct Trans MS364174656   Ccooley | 8,778.21 |
| 12/07 | State of III    Commercial 0006Prevalence Ah5451840001341 | 7,360.47 |
| 12/08 | Deposit - Thank You | 13,342.95 |
| 12/08 | Deposit - Thank You | 3,613.10 |
| 12/08 | Deposit - Thank You | 168.60 |
| 12/08 | Memberhealth Cln Payment Tedsmeds.Recei 2208847 | 26,349.16 |
| 12/08 | Memberhealth Cln Payment Tedsmeds.Recei 2206901 | 2,392.59 |
| 12/08 | Regions Bank    Acct Trans MS364174656   Ccooley | 1,200.00 |
| 12/09 | Deposit - Thank You | 15.00 |
| 12/09 | Merchant Service Merch Dep Health Allianc 8003547554 | 100.34 |
| 12/10 | Deposit - Thank You | 8,954.37 |
| 12/10 | Deposit - Thank You | 40.00 |
| 12/10 | Regions Bank    Acct Trans MS364174656   Ccooley | 87,241.85 |
| 12/10 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00440949091205 | 2,923.35 |
| 12/10 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 00330698091205 | 15.41 |
| 12/11 | Deposit - Thank You | 12,591.62 |
| 12/11 | State of III    Commercial 0006Prevalence Ah5586544008247 | 2.00 |
| 12/14 | Deposit - Thank You | 18,669.27 |
| 12/14 | Deposit - Thank You | 446.58 |
| 12/14 | State of III    Commercial 0006Prevalence Ah5605587001237 | 13,259.30 |
| 12/15 | Deposit - Thank You | 45,285.93 |
| 12/15 | State of III    Commercial 0006Prevalence Ah5616380003148 | 117.42 |



**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



PREVALENCE HEALTH    LLC
PO BOX 12648
JACKSON MS 39236-2648

| | |
|---|---|
| **ACCOUNT #** | **9001 277993** |
| | **001** |
| Cycle | **27** |
| Enclosures | **6** |
| Page | **2 of 5** |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---:|
| 12/16 | Merchant Service Merch Dep Health Allianc **8003547554** | 125.00 |
| 12/17 | Acs MS Tile Xix Sysgen-EFT Prevalence Hea 00440949091212 | 5,594.82 |
| 12/17 | State of Florida Medicaid Prevalence Hea 022400601 | 390.96 |
| 12/17 | Merchant Service Merch Dep Health Allianc **8003547554** | 80.00 |
| 12/17 | **Acs** MS Title Xix Sysgen-EFT Prevalence Hea 00330698091212 | 30.88 |
| 12/18 | Deposit - Thank You | 15,054.89 |
| 12/18 | Deposit - Thank You | 134.76 |
| 12/21 | Deposit - Thank You | 106.00 |
| 12/21 | Regions Bank    Acct Trans **MS364174656**    Ccooley | 16,280.16 |
| 12/21 | State of Ill    Commercial **0006Prevalence** Ah5703408003799 | 9,326.05 |
| 12/22 | Deposit - Thank You | 36,576.99 |
| 12/22 | Memberhealth Cln Payment **Tedsmeds.Recel** 2217833 | 28,336.79 |
| 12/22 | Memberhealth Cln Payment **Tedsmeds.Recel** 2215861 | 4,355.95 |
| 12/22 | Merchant Service Merch Dep Health Allianc **8003547554** | 84.23 |
| 12/23 | Deposit - Thank You | 26,740.26 |
| 12/23 | Deposit - Thank You | 46.25 |
| 12/23 | Regions Bank    Acct Trans **MS364174656**    Ccooley | 6,274.60 |
| 12/23 | State of Ill    Commercial **0006Prevalence** Ah5738008001540 | 55.29 |
| 12/23 | Merchant Service Merch Dep Health Allianc **8003547554** | 40.00 |
| 12/24 | Acs MS Tile **Xix** Sysgen-EFT Prevalence Hea 00440949091219 | 2,263.14 |
| 12/24 | Acs MS Tile **Xix** Sysgen-EFT Prevalence Hea 00330698091219 | 352.35 |
| 12/28 | Deposit - Thank You | 1,488.89 |
| 12/28 | Regions Bank    Acct Trans **MS364174656**    Ccooley | 30,328.29 |
| 12/29 | Deposit - Thank You | 50,790.32 |
| 12/29 | State of Ill    Commercial **0006Prevalence** Ah5756408001410 | 10,434.48 |
| 12/30 | Deposit - Thank You | 8,624.41 |
| 12/30 | Deposit - Thank You | 56.45 |
| 12/30 | State of Ill    Commercial **0006Prevalence** Ah5779511002762 | 505.62 |
| 12/30 | Merchant Service Merch Dep Health Allianc **8003547554** | 30.00 |
| 12/30 | State of Ill    Commercial **0006Prevalence** Ah5779511002763 | 3.75 |
| 12/31 | Deposit - Thank You | 7,549.54 |
| 12/31 | Regions Bank    Acct Trans **MS364174656**    Ccooley | 22,717.51 |
| 12/31 | **Acs** MS Title Xix Sysgen-EFT Prevalence Hea 00440949091226 | 1,799.05 |
| 12/31 | **Acs** MS Title Xix Sysgen-EFT Prevalence Hea 00330698091226 | 94.35 |
| | Total Deposits & Credits | **$677,490.94** |

## WITHDRAWALS

| | | |
|---|---|---:|
| 12/01 | Regions Bank    Acct Trans **MS364174656**    Ccooley | 41,965.46 |
| 12/01 | Regions Bank    Acct Trans **MS364174656**    Ccooley | 3,839.64 |
| 12/02 | Merchant Service Merch Fee Health Allianc **8003547554** | 109.92 |
| 12/03 | Regions Bank    Acct Trans **MS364174656**    Ccooley | 46,243.37 |
| 12/04 | Regions Bank    Acct Trans **MS364174656**    Ccooley | 22,562.65 |
| 12/07 | Regions Bank    Acct Trans **MS364174656**    Ccooley | 17,662.97 |
| 12/07 | Pitney Bowes    **Postedge** Bonnie Savoie 37968013 | 1,000.00 |
| 12/07 | Pitney Bowes    Postage Prevalence Hea 42906255 | 200.00 |
| 12/08 | Regions Bank    Acct Trans **MS364174656**    Ccooley | 14,651.13 |
| 12/10 | Regions Bank    Acct Trans **MS364174656**    Ccooley | 99,662.32 |



**REGIONS**    **Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648

| | | |
|---|---|---|
| **ACCOUNT #** | | **9001277993** |
| | | 001 |
| Cycle | | 27 |
| Enclosures | | 6 |
| Page | | 3 of 5 |

## WITHDRAWALS (CONTINUED)

| Date | | | | Amount |
|---|---|---|---|---|
| 12/11 | Regions Bank | Acct Trans MS364174656 | Ccooley | 48,636.59 |
| 12/14 | Regions Bank | Acct Trans MS364174656 | Ccooley | 36,101.76 |
| 12/14 | Pitney Bowes | Postage Prevalence Hea 42906255 | | 200.00 |
| 12/15 | Regions Bank | Acct Trans MS364174656 | Ccooley | 17,136.09 |
| 12/16 | Regions Bank | Acct Trans MS364174656 | Ccooley | 8,316.03 |
| 12/17 | Bank Debit | | | 100.00 |
| 12/18 | Regions Bank | Acct Trans MS364174656 | Ccooley | 16,776.19 |
| 12/21 | Regions Bank | Acct Trans MS364174656 | Ccooley | 37,372.78 |
| 12/21 | Regions Bank | Acct Trans MS364174656 | Ccooley | 26,817.74 |
| 12/22 | Regions Bank | Acct Trans MS364174656 | Ccooley | 41,603.00 |
| 12/24 | Pitney Bowes | Postage Prevalence Hea 42906255 | | 200.00 |
| 12/29 | Regions Bank | Acct Trans MS364174656 | Ccooley | 19,575.86 |
| 12/30 | Regions Bank | Acct Trans MS364174656 | Ccooley | 30,735.07 |
| 12/31 | Regions Bank | Acct Trans MS364174656 | Ccooley | 69,366.36 |
| | | | **Total Withdrawals** | **$600,834.93** |

## FEES

| | | | |
|---|---|---|---|
| 12/09 | Analysis Charge | 11-09 | 237.69 |

## CHECKS

| Date | Check No. | Amount | | Date | Check No. | Amount |
|---|---|---|---|---|---|---|
| 12/02 | 61407 | 50.00 | | 12/08 | 61425 * | 2,278.00 |
| 12/08 | 61420 * | 995.79 | | 12/10 | 61426 | 2,820.65 |
| 12/08 | 61421 | 565.98 | | | | |
| | | | | | **Total Checks** | **$6,710.42** |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/01 | 743,798.08 | 12/11 | 684,738.51 | 12/23 | 727,727.30 |
| 12/02 | 745,040.26 | 12/14 | 680,811.90 | 12/24 | 730,142.79 |
| 12/03 | 702,403.60 | 12/15 | 709,079.16 | 12/28 | 761,959.97 |
| 12/04 | 679,961.15 | 12/16 | 700,888.13 | 12/29 | 803,608.91 |
| 12/07 | 695,636.32 | 12/17 | 706,884.79 | 12/30 | 782,094.07 |
| 12/08 | 724,211.82 | 12/18 | 705,298.25 | 12/31 | 744,888.16 |
| 12/09 | 724,089.47 | 12/21 | 666,819.94 | | |
| 12/10 | 720,781.48 | 12/22 | 694,570.90 | | |

 **Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH   LLC
PO BOX 12648
JACKSON MS 39236-2648



**ACCOUNT #**    9001 277 993

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 6 |
| Page | 4 of 5 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

For all your banking needs, please call 1-800-REGIONS.
or visit us on the Internet at www.regions.com.

**Thank You For Banking With Regions!**



**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



PREVALENCE  HEALTH   LLC
PO  BOX  12648
JACKSON  MS  39236-2648

ACCOUNT #    9001277993

Page          5    of 5



Check# 61407    12/02/2009    $50.00



Check# 61420    12/08/2009    $995.79



Check# 61421    12/08/2009    $565.98



Check# 61425    12/08/2009    $2278.00

Check# 61426    12/10/2009    $2820.65



Check# 0    12/17/2009    $100.00



## Easy Steps to Balance Your Account

**4a** List any checks, payments, transfers or other withdrawals from your account that are not on this statement.



|  |  | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for ENDING BALANCE | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| **Total Enter in Line 4 at Left** | $ | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-444-2867
(or, if in Birmingham area, 326-5667)
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

As soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
   (1) Tell us your name and account number.
   (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
   (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL THE PHONE NUMBER ON THE REVERSE SIDE OF THIS STATEMENT OR VISIT YOUR NEAREST REGIONS LOCATION.**

| | | | | |
|---|---|---|---|---|
| ADJ -Adjustment | RI – Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY -Annual Percentage Yield | FWT - Federal Withholding Tax | 'Break in Number Sequence |

 **REGIONS**

Regions Bank

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



00074931 01 AV 0.335 001
PREVALENCE  HEALTH      LLC
4270 I 55 N  STE 102
JACKSON  MS  39211-6394

| | |
|---|---|
| **ACCOUNT #** | 0121078971 |

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 1 |

## BUSINESS MONEY MARKET
December 1, 2009 through December 31, 2009

### SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance | $90.03 | | Minimum Balance | | $90 |
| Deposits & Credits | $934,068.03 | + | Average Balance | | $301,402 |
| Net Interest Earned | $381.42 | + | Annual Percentage Yield Earned | | 1.50% |
| Withdrawals | $0.00 | = | Interest This Period | | $381.42 |
| Fees | $10.00 | = | Average Collected Balance | | $301,401.98 |
| Automatic Transfers | $0.00 | + | 2009 YTD Interest | | $381.45 |
| Checks | $0.00 | = | | | |
| Ending Balance | **$934,529.48** | | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 12/22 | Wire Transfer **Butler,Snow,O'** | 934,068.03 |

### INTEREST

| | | |
|---|---|---|
| 12/31 | Interest Payment | 381.42 |

### FEES

| | | |
|---|---|---|
| 12/31 | Monthly Fee | 10.00 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/22 | 934,158.06 | **12/31** | **934,529.48** | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

For all your banking needs, please call 1-800-REGIONS.
or visit us on the Internet at **www.regions.com.**

Thank You For Banking With **Regions!**


**REGIONS**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.



| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for ENDING BALANCE | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Enter in Line 4 at Left | $ | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-444-2867
(or, if in Birmingham area, 326-5667)
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

As soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take u to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United gates). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL THE PHONE NUMBER ON THE REVERSE SIDE OF THIS STATEMENT OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | |
|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

 **REGIONS**

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



00074901 01 AV 0.335 001
PREVALENCE HEALTH LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO. 09-02016-EE
4270 I 55 N STE 102
JACKSON MS 39211-6394

| | |
|---|---|
| **ACCOUNT #** | **0101894579** |
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 1 |

## COMMERCIAL ANALYZED CHECKING
December 1, 2009 through December 31, 2009

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $18.93 | + | Minimum Balance | $1 |
| Deposits & Credits | $100.00 | + | | |
| Withdrawals | $0.00 | - | | |
| Fees | $20.00 | - | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | - | | |
| Ending Balance | $98.93 | | | |

### DEPOSITS & CREDITS

| 12117 | Deposit · Thank You | 100.00 |
|---|---|---|

### FEES

| 12/09 | Analysis Charge | 11-09 | 20.00 |
|---|---|---|---|

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/09 | 1.07 | 12/17 | 98.93 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

For all your banking needs, please call 1-800-REGIONS.
or visit us on the Internet at www.regions.com.

Thank You For Banking With **Regions!**



## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.



|   |   | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for ENDING BALANCE | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
| Total Enter in Line 4 at Left | $ |  |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Error Resolution Policy
In Case of Errors or Q    About Your Electronic Transfers
Telephone us toll-free at 1-800-444-2867
(or, if in Birmingham area, 326-5667)
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

As soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL THE PHONE NUMBER ON THE REVERSE SIDE OF THIS STATEMENT OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |