## MONTHLY OPERATING REPORT

CHAPTER II

CASE NAME: _Prevalence Health_

CASE NUMBER: _09-02016-ee_    For Period _May 1_ to _May 31_, 20 _10_.

THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH. The debtor must attach each of the following forms unless the United States Trustee has waived the requirement in writing. File with the court and submit a paper copy to UST with an original signature.

| Form Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| (mark only one – attached or waived) | | |
| { }✓ | { } | Comparative Balance Sheet (FORM 2-B) |
| { }✓ | { } | Profit and Loss Statement (FORM 2-C) |
| { }✓ | { } | Cash Receipts & Disbursements Statement (FORM 2-D) |
| { }✓ | { } | Supporting Schedules (FORM 2-E) |
| { }✓ | { } | Narrative (FORM 2-F) |
| { }✓ | { } | Copies of Bank Statement(s) and Reconciliations of Bank Balance to Book Balance for all Account(s) |

I declare under penalty of perjury that the following Monthly Operating Report and any attachments thereto, are true and correct to the best of my knowledge and belief.

Executed on: _7/29/10_
(date)

Debtor(s)*:_____

By:**_____

Position: _Controller_

Name of preparer: _Chris Cooley_

Telephone No. of Preparer _601-981-0070 ext 233_

*both debtors must sign if a joint petition

** for corporate or partnership debtor

FORM 2-A
1/08

CASE NAME: _Prevalence Health_

CASE NUMBER: _09-02016-ee_

COMPARATIVE BALANCE SHEET

| ASSETS: | Filing Date 12/31/09 | Month 1/31/10 | Month 2/28/10 | Month 3/31/10 | Month 4/30/10 | Month 5/31/10 | Month |
|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS:** | | | | | | | |
| Cash | 1,670,083 | 1,685,525 | 1,484,147 | 1,388,097 | 1,371,649 | 1,360,916 | |
| Accounts Receivable, Net | 294,528 | 292,898 | 293,506 | 293,114 | 300,924 | 300,017 | |
| Inventory, at lower of cost or market. | 0 | 0 | 0 | 0 | 0 | 0 | |
| Prepaid expenses & deposits | 75,000 | 84,930 | 75,400 | 79,800 / 19,650 / 456 | 90,398 | 76,636 | |
| Other _Receivable from Sale of Assets_ | 19,656 | 19,656 | 19,656 | 19,656 | 19,656 | 19,656 / 1,131,325 / 145,360 | |
| TOTAL CURRENT ASSETS | 2,065,267 | 2,083,009 | 1,875,721 | 1,781,267 | 1,752,971 / 162,611 | 1,737,925 / 1,883,262 | |
| PROPERTY, PLANT & EQUIPMENT | | | | | | | |
| Less accumulated depreciation | | | | | | | |
| NET PROPERTY, PLANT & EQUIPMENT | 0 | 0 | 0 | 0 | 0 | 0 | |
| **OTHER ASSETS** | | | | | | | |
| _Deposits_ | 56,726 | 55,733 | 55,733 | 55,733 | 55,733 | 55,733 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTAL OTHER ASSETS | 56,726 | 55,733 | 55,733 | 55,733 | 55,233 | 55,733 | |
| TOTAL ASSETS | 2,121,993 | 2,138,742 / 1,931,442 | 1,931,442 | 837,000 / 1,188,704 | 1,808,704 | 1,793,262 | |

If assets are carried at historical cost on debtor's accounting records and debtor elects to show them as such on the monthly reports, note the change above and include remarks on FORM 2-F (Narrative).  All subsequent reports must then carry these assets at that value.  Do not use historical cost one month and fair market value the next.

FORM 2-B
Page 1 of 2
1/08

CASE NAME: _Providence Health LLC_

CASE NUMBER: _09-02016-ee_

## COMPARATIVE BALANCE SHEET

| ASSETS: | Filing Date * 5/31/09 | Month 6/30/09 | Month 7/31/09 | Month 8/31/09 | Month 9/30/09 | Month 10/31/09 | Month 11/30/09 |
|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS:** | | | | | | | |
| Cash | 579,988 | 616,560 | 513,396 | 406,712 | 417,636 | 411,481 | 670,134 |
| Accounts Receivable, Net | 960,787 | 541,550 | 723,450 | 807,823 | 754,398 | 333,169 | 277,976 |
| Inventory, at lower of cost or market | 365,452 | 372,870 | 402,765 | 400,476 | 0 | 0 | 0 |
| Prepaid expenses & deposits | 118,110 | 151,553 | 170,837 | 139,406 | 122,958 | 82,094 | 82,448 |
| Other _Receivable for Sale of Assets_ | | | | | 954,185 | 954,185 | 954,185 |
| | | | | | | | |
| TOTAL CURRENT ASSETS | 2,019,337 | 2,002,363 | 1,860,462 | 1,754,419 | 2,249,179 | 1,980,929 | 1,984,743 |
| *PROPERTY, PLANT & EQUIPMENT* | 2,336,097 | 2,336,097 | 2,386,097 | 2,386,096 | | | |
| Less accumulated depreciation | (2,244,328) | (2,253,093) | (2,261,584) | (2,269,744) | | | |
| NET PROPERTY, PLANT & EQUIPMENT | 141,769 | 132,004 | 124,513 | 116,352 | 0 | 0 | 0 |
| **OTHER ASSETS** _Deposits_ | 48,192 | 54,193 | 56,762 | 56,762 | 56,726 | 56,726 | 56,726 |
| | | | | | | | |
| | | | | | | | |
| TOTAL OTHER ASSETS | 48,192 | 54,193 | 56,762 | 56,762 | 56,726 | 56,726 | 56,726 |
| TOTAL ASSETS | 2,209,298 | 2,188,560 | 2,041,771 | 1,927,497 | 2,305,905 | 2,087,655 | 2,041,469 |

If assets are carried at historical **cost** on debtor's accounting records and debtor elects to show them as such on the monthly reports, note the change above and include remarks on
FORM 2-F (Narrative).   All subsequent reports must then carry these assets at that value. Do not use historical cost one month and fair market value the next.

\*   Adjustments from May 31, 2009 to June 9, 2009 are not available.

FORM 2-B
Page 1 of 2

CASE NAME: Prevalence Health

CASE NUMBER: 09-02016-ee

## COMPARATIVE BALANCE SHEET

| LIABILITIES: | Filing Date 12/31/09 | Month 1/31/10 | Month 2/28/10 | Month 3/31/10 | Month 4/30/10 | Month 5/31/10 | Month |
|---|---|---|---|---|---|---|---|
| **POST-PETITION LIABILITIES:** | | | | | | | |
| Taxes payable (Form 2-E, pg.1 of 3) | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accounts payable (Form 2-E, pg.1 of 3) | 92,715 | 92,140 | 98,165 | 98,704 | 92,765 | 92,765 | |
| Other: Misc Accruals | 206,887 | 231,038 | 112,326 | 40,043 | 44,145 | 29,099 | |
| TOTAL POST-PETITION LIABILITIES | 299,602 | 329,179 | 211,151 | 144,807 | 136,410 | 121,364 | |
| **PRE-PETITION LIABILITIES:** | | | | | | | |
| Notes payable - secured | | | | | | | |
| Priority debt | 5,594,513 | 5,595,147 | 5,595,021 | 5,595,022 | 5,595,019 | 5,602,522 | |
| Unsecured debt | | | | | | | |
| Other | | | | | | | |
| TOTAL LIABILITIES | 5,894,175 | 5,924,825 | 5,806,172 | 5,789,829 | 5,731,425 | 5,723,886 | |
| **EQUITY (DEFICIT)** | 5,994,425 (5,635,427) | 5,994,125 | 5,994,125 | 5,994,125 | 5,994,125 | 5,994,125 | |
| PREFERRED STOCK | | | | | | | |
| COMMON STOCK | | | | | | | |
| **RETAINED EARNINGS:** | | | | | | | |
| Through filing date | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) | |
| Post filing date | (130,480) | (144,781) | (235,480) | (161,527) | (261,423) | (289,322) | |
| TOTAL EQUITY (NET WORTH) | (3,772,182) | (3,786,083) | (3,874,782) | (3,902,829) | (3,922,725) | (3,930,634) | |
| TOTAL LIABILITIES & EQUITY | 2,121,593 | 2,138,742 | 1,931,442 | 1,837,000 | 1,908,704 | 1,793,262 | |

** Included amounts billed to Prevalence that are disputed by Prevalence
*** Includes amounts owed to SafeMeds that were paid to Prevalence

FORM 2-B
Page 2 of 2
1/08

CASE NAME: Prevalence Health LLC

CASE NUMBER: 09-02016-ee

## COMPARATIVE BALANCE SHEET

| LIABILITIES: | Filing Date 5/31/09 | Month 6/30/09 | Month 7/31/09 | Month 8/31/09 | Month 9/30/09 | Month 10/31/09 | Month 11/30/09 |
|---|---|---|---|---|---|---|---|
| **POST-PETITION LIABILITIES:** | | | | | | | |
| Taxes payable (Form 2-E, pg.1 of 3)........ | | | | | | | |
| Accounts payable (Form 2-E, pg.1 of 3)..... | | 94,609 | 90,953 | 108,112 | 132,641 | 109,293 | 93,036 ** |
| Other: Accrued payroll/vacation | | 135,461 | 105,736 | 97,255 | 240,575 | 19,119 | 75,736 *** |
| TOTAL POST-PETITION LIABILITIES...... | | 230,070 | 196,689 | 205,367 | 313,216 | 128,412 | 168,772 |
| **PRE-PETITION LIABILITIES:** | | | | | | | |
| Notes payable - secured...... | | | | | | | |
| Priority debt......... | | | | | | | |
| Unsecured debt........ | 5,850,600 | 5,732,291 | 5,730,560 | 5,657,643 | 5,612,235 | 5,585,453 | 5,591,420 |
| Other | | | | | | | |
| TOTAL LIABILITIES............ | 5,850,600 | 5,962,361 | 5,927,329 | 5,863,010 | 5,985,451 | 5,717,865 | 5,760,192 |
| **EQUITY (DEFICIT)** | | | | | | | |
| PREFERRED STOCK......... | 5,994,125 | 5,994,125 | 5,994,125 | 5,994,125 | 5,994,125 | 5,994,125 | 5,994,125 |
| COMMON STOCK........... | | | | | | | |
| **RETAINED EARNINGS:** | | | | | | | |
| Through filing date........ | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) |
| Post filing date.......... | (161,499.2) | (244,166) | (294,2117) | (294,2117) | (38,244) | (38,906) | (83,421) |
| TOTAL EQUITY (NET WORTH)........ | (3,641,802) | (3,772,801) | (3,885,468) | (3,935,613) | (3,679,546) | (3,680,261) | (3,724,723) |
| TOTAL LIABILITIES & EQUITY........ | 2,209,258 | 2,189,560 | 2,041,721 | 1,927,497 | 2,305,205 | 2,307,655 | 2,041,464 |

** (mark)
*** (mark)

* Adjustments from May 31, 2009 to June 9, 2009 are not available.
** Included amounts billed to Prevalence that are disputed by Prevalence
*** Includes amounts owed to SafeMeds that were paid to Prevalence

FORM 2-B

CASE NAME: _Prevalence Health_

CASE NUMBER: _09-02016-ee_

## PROFIT AND LOSS STATEMENT

| | Month 1/16/10-1/31/10 | Month 2/16/10-2/28/10 | Month 3/16/10-3/28/10 | Month 3/16/10-3/31/10 | Month 4/16/10-4/30/10 | Month 5/16/10-5/31/10 |
|---|---|---|---|---|---|---|
| NET REVENUE.......... * | 0 | 0 | 0 | 0 | 0 | 0 |
| COST OF GOODS SOLD: | | | | | | |
| Material. .......... | 33760 | | | | | |
| Labor - Direct.... | | | | | | |
| Manufacturing Overhead. | | | | | | |
| TOTAL COST OF GOODS SOLD. | 33760 | 0 | 0 | 0 | 0 | 0 |
| GROSS PROFIT.......... | (33760) | 0 | 0 | 0 | 0 | 0 |
| OPERATING EXPENSES: | | | | | | |
| Selling and Marketing. | | | | | | |
| General and Administrative (rents, utilities, salaries, etc.). ** | 13,150 | 13,901 | 38,647 | 28,099 | 529 | 8259 |
| Other. .......... | 549 | | | | | |
| TOTAL OPERATING EXPENSES. | 13,150 | 13,901 | 38,647 | 28,099 | 625 | 8259 |
| INTEREST EXPENSE. .......... | 549 | 0 | 0 | 0 | (355) | (360) |
| INCOME BEFORE DEPRECIATION OR TAXES. | (47,459) | (13,901) | (88,647) | (28,099) | (240) | (7899) |
| DEPRECIATION OR AMORTIZATION. | 0 | 0 | 0 | 0 | | |
| EXTRAORDINARY EXPENSES * Gain/sale of Assets | 0 | 0 | 0 | 0 | (19656) | |
| INCOME TAX EXPENSE (BENEFIT). | 0 | 0 | 0 | 0 | | |
| NET INCOME (LOSS) .......... | (47459) | (3901) | (88,647) | (28,099) | (19856) | (7899) |

*Requires explanation in NARRATIVE (Form 2-F)

\*    Cost of sales for SafeMeds' benefit – reimbursed by SafeMeds

\*\*   Includes COS expenses for SafeMeds – reimbursed by SafeMeds, plus disputed billings by third parties.

PROFIT AND LOSS STATEMENT

CASE NAME: Providence Health LLC

CASE NUMBER: 09-02016-ee

| | Month 6/1/09-6/30/09 | Month 7/1/09-7/31/09 | Month 8/1/09-8/31/09 | Month 9/1/09-9/30/09 | Month 10/1/09-10/31/09 | Month 11/1/09 to 11/30/09 |
|---|---|---|---|---|---|---|
| NET REVENUE | 1,234,205 | 1,136,933 | 1,051,684 | 980,158 | 49,570 | 0 |
| COST OF GOODS SOLD: | | | | | | |
| Material | 1,028,341 | 948,313 | 880,562 | 816,815 | 31,379 | <1,225> |
| Labor - Direct | | | | | | |
| Manufacturing Overhead | | | | | | |
| TOTAL COST OF GOODS SOLD | 1,028,341 | 948,313 | 880,562 | 816,815 | 31,379 | <1,225> |
| GROSS PROFIT | 205,864 | 188,560 | 171,122 | 64,338 | 18,191 | 1,225 |
| OPERATING EXPENSES: | | | | | | |
| Selling and Marketing | | | | | | |
| General and Administrative (rents, utilities, salaries, etc.) | 326,598 | 291,324 | 211,439 | 205,451 | 46,513 | 45,536 |
| Other | | | | | | |
| TOTAL OPERATING EXPENSES | | | | | | |
| INTEREST EXPENSE | 1,491 | 1,486 | 615 | 787 | 202 | |
| INCOME BEFORE DEPRECIATION OR TAXES | <122,734> | <104,255> | <41,805> | <136,728> | <26,609> | <44,513> |
| DEPRECIATION OR AMORTIZATION | 8,765 | 8,412 | 8,240 | 7,955 | 0 | 0 |
| Gain on sale of assets Extraordinary Expenses | 0 | | | 400,650 | 27,945 | |
| INCOME TAX EXPENSE (BENEFIT) | 0 | | | | | |
| NET INCOME (LOSS) | <131,499> | <112,667> | <50,045> | 255,967 | <7,664> | <44,513> |

\* Adjustments from May 31, 2009 to June 9, 2009 are not available.

FORM 2-C
1/08

CASE NAME: _Prevalence Health_     CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period _5/1_ to _5/31_ , 20 _10_

### CASH RECONCILIATION

1. Beginning Cash Balance (Ending Cash Balance
   from last month's report)                          $ _1,371,449_

2. Cash Receipts (total Cash Receipts from page
   2 of all FORM 2-D's)                               $ _556670_

3. Cash Disbursements (total Cash Disbursements
   from page 3 of all FORM 2-D's)                     $( _567 303_ )

4. Net Cash Flow                                      $ _____

5. Ending Cash Balance (to FORM 2-B)                  $ _1,360,816_

### CASH SUMMARY - ENDING BALANCE

|   | | Amount* | Financial Institution |
|---|---|---|---|
| 1. Real Estate Account | $ | | |
| 2. ~~Trust Account~~ Dip Acct | $ | 118 | Regions |
| 3. Operating and/or Personal Account | $ | 422,878 | Regions |
| 4. Payroll Account | $ | | |
| 5. Tax Account | $ | | |
| 6. Other Accounts (Specify checking or savings) Sales Proceeds | $ | 937,820 | Regions |
| 7. Cash Collateral Account | $ | | |
| 8. Petty Cash | $ | | |

TOTAL (must agree with line 5 above)   $ _1,360,816_

*These amounts should be equal to the previous month's balance for the account plus this month's receipts less this month's disbursements.

═══════════════════════════════════════════

**ADJUSTED CASH DISBURSEMENTS**
Cash disbursements on Line 3 above less
inter-account transfers & UST fees paid   $ _567,203_   *

```
567 303    Tot. Disb
<  100 >   I/c Transfer
567 203
```

* NOTE:  This amount should be used to
   determine UST quarterly fees due and agree
   with Form 2-D, page 2 of 4.

CASENAME: _Prevalence Health_   CASE NUMBER: _09-02016-ee_

## QUARTERLY PEE SUMMARY

MONTH ENDED _~~4/30/10~~ 5/31/10_

| Payment Date | Cash Disbursements* | Quarterly Fee Due | Check No. | Date |
|---|---|---|---|---|
| January | $ 499,937 | | | |
| February | $ 763,379 | | | |
| March | $ 601,386 | | | |
| Total 1st Quarter | $ 1,864,702 | $ 6,500 | 3 | 4/26/10 |
| April | $ 436,370 | | | |
| May | $ 567,203 | | | |
| June | | | | |
| Total 2nd Quarter | $ | $ | | |
| July | $ | | | |
| August | $ | | | |
| September | $ | | | |
| Total 3rd Quarter | $ | $ | | |
| October | $ | | | |
| November | $ | | | |
| December | $ | | | |
| Total 4th Quarter | $ | $ | | |

| DISBURSEMENT CATEGORY | QUARTERLY FEE DUE |
|---|---|
| $0 to $14,999.99 | $325 |
| $15,000 to $74,999.99 | $650 |
| $75,000 to $149,999.99 | $975 |
| $150,000 to $224,999.99 | $1,625 |
| $225,000 to $299,999.99 | $1,950 |
| $300,000 to $999,999.99 | $4,875 |
| $1,000,000 to $1,999,999.99 | $6,500 |
| $2,000,000 to $2,999,999.99 | $9,750 |
| $3,000,000 to $4,999,999.99 | $10,400 |
| $5,000,000 to $14,999,999.99 | $13,000 |
| $15,000,000 to $29,999,999.99 | $20,000 |
| $30,000,000 or more | $30,000 |

Note that a minimum payment of $325 is due each quarter even if no disbursements are made in the case during the period.
*Note: should agree with "adjusted cash disbursements" at bottom of Form 2-D, Page 1 of 4. Disbursements are net of transfers to other debtor in possession bank accounts and net of payments of prior period quarterly fees.

Form 2-D
Page 2 of 4
01108

CASE NAME: _Prevalence Health_            CASE NUMBER: _09-02016-ee_

## QUARTERLY FEE SUMMARY

MONTH ENDED_____

| Payment Date | Cash Disbursements * | Quarterly Fee Due | Check No. | Date |
|---|---|---|---|---|
| January | $_____ | | | |
| February | $_____ | | | |
| March | $_____ | | | |
| Total 1st Quarter | $_____ | $_____ | | |
| April | $_____ | | | |
| May | $_____ | | | |
| June | $ 825,337 | | | |
| **Total** 2nd Quarter | $ 825,337 | $ 4,875 * | 61179 | 7/20/09 |
| July | $ 1,309,312 | | | |
| August | $ 1,070,434 | | | |
| September | $ 920,721 | | | |
| Total 3rd Quarter | $ 3,300,467 | $ 10,400 ⊛ | 61390 | 10/16/09 |
| October | $ 433,995 | | | |
| November | $ 472,141 | | | |
| December | $ 661,a41 | | | |
| Total 4th Quarter | $ 1,567,217 | $ 6,500 | 61430 | 3/8/10 |

\* Actually Paid 6,500

\* Actually paid $9,775
to Make up
for overpay
in 2nd Qtr.

DISBURSEMENT CATEGORY    QUARTERLY FEE DUE

| | |
|---|---|
| $0 to $14,999.99 | $325 |
| $15,000 to $74,999.99 | $650 |
| $75,000 to $149,999.99 | $975 |
| $150,000 to $224,999.99 | $1,625 |
| $225,000 to $299,999.99 | $1,950 |
| $300,000 to $999,999.99 | $4,875 |
| $1,000,000 to $1,999,999.99 | $6,500 |
| $2,000,000 to $2,999,999.99 | $9,750 |
| $3,000,000 to $4,999,999.99 | $10,400 |
| $5,000,000 to $14,999,999.99 | $13,000 |
| $15,000,000 to $29,999,999.99 | $20,000 |
| $30,000,000 or more | $30,000 |

Note that a minimum payment of $325 is due each quarter even if no disbursements are made in the case during the period.
Note: should agree with "adjusted cash disbursements" at bottom of Form 2-D, Page 1 of 4. Disbursements are net of transfers to other debtor in possession bank accounts and net of payments of prior period quarterly fees.

Form 2-D
Page 2 of 4
01/01

CASE NAME: _Prevalence Health_

CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _5/_ to _/31_, 2019

Account Name: _Prevalence Health_ Account Number: _9001Z77993_

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
|      | See Attached        |        |

Total Cash Receipts  $ _556,210_

FORM 2-D
Page 3 of 4
1108

**Prevalence Health LLC**
Cash Deposits

| Type | Date | Description / Source | Amount |
|---|---|---|---|
| Deposit | 5/4/2010 | Patient Co-Pay | $332.12 |
| Deposit | 5/4/2010 | Insurance / Medicaid / Medicare | $16.03 |
| Deposit | 5/4/2010 | Insurance / Medicaid / Medicare | $8,353.75 |
| Deposit | 5/4/2010 | Insurance / Medicaid / Medicare | $12,971.17 |
| Deposit | 5/5/2010 | Patient Co-Pay | $141.75 |
| Deposit | 5/5/2010 | Patient Co-Pay | $194.30 |
| Deposit | 5/5/2010 | Insurance / Medicaid / Medicare | $12,983.28 |
| Deposit | 5/6/2010 | Patient Co-Pay | $25.20 |
| Deposit | 5/6/2010 | SafeMeds Reimbursement | $6,606.79 |
| Deposit | 5/6/2010 | Insurance / Medicaid / Medicare | $898.70 |
| Deposit | 5/6/2010 | Insurance / Medicaid / Medicare | $6,606.79 |
| Deposit | 5/7/2010 | Patient Co-Pay | $6.30 |
| Deposit | 5/7/2010 | Patient Co-Pay | $511.20 |
| Deposit | 5/7/2010 | Insurance / Medicaid / Medicare | $3,637.17 |
| Deposit | 5/7/2010 | Insurance / Medicaid / Medicare | $5,387.99 |
| Deposit | 5/7/2010 | Insurance / Medicaid / Medicare | $10,352.74 |
| Deposit | 5/10/2010 | Patient Co-Pay | $25.01 |
| Deposit | 5/10/2010 | Patient Co-Pay | $49.48 |
| Deposit | 5/10/2010 | Patient Co-Pay | $532.83 |
| Deposit | 5/10/2010 | Insurance / Medicaid / Medicare | $108.40 |
| Deposit | 5/10/2010 | Insurance / Medicaid / Medicare | $3,374.57 |
| Deposit | 5/10/2010 | Insurance / Medicaid / Medicare | $134,508.28 |
| Deposit | 5/11/2010 | Patient Co-Pay | $562.24 |
| Deposit | 5/11/2010 | SafeMeds Reimbursement | $5,400.00 |
| Deposit | 5/11/2010 | Insurance / Medicaid / Medicare | $369.16 |
| Deposit | 5/11/2010 | Insurance / Medicaid / Medicare | $7,479.20 |
| Deposit | 5/12/2010 | Patient Co-Pay | $6.30 |
| Deposit | 5/12/2010 | Insurance / Medicaid / Medicare | $50.20 |
| Deposit | 5/13/2010 | Patient Co-Pay | $64.10 |
| Deposit | 5/13/2010 | Insurance / Medicaid / Medicare | $5,281.73 |
| Deposit | 5/13/2010 | Insurance / Medicaid / Medicare | $79,122.63 |
| Deposit | 5/14/2010 | Patient Co-Pay | $369.47 |
| Deposit | 5/14/2010 | Insurance / Medicaid / Medicare | $6,987.34 |
| Deposit | 5/14/2010 | Refund from SafeMeds for Stop Payment | $4,637.85 |
| Deposit | 5/14/2010 | Insurance / Medicaid / Medicare | $2,289.52 |
| Deposit | 5/14/2010 | Insurance / Medicaid / Medicare | $16,325.72 |
| Deposit | 5/17/2010 | Insurance / Medicaid / Medicare | $592.67 |
| Deposit | 5/17/2010 | Insurance / Medicaid / Medicare | $9,062.45 |
| Deposit | 5/17/2010 | Insurance / Medicaid / Medicare | $6,805.45 |
| Deposit | 5/17/2010 | Insurance / Medicaid / Medicare | $1,793.67 |
| Deposit | 5/17/2010 | Patient Co-Pay | $40.00 |
| Deposit | 5/17/2010 | Patient Co-Pay | $333.75 |
| Deposit | 5/17/2010 | Patient Co-Pay | $546.36 |
| Deposit | 5/17/2010 | Insurance / Medicaid / Medicare | $3,798.82 |
| Deposit | 5/18/2010 | Insurance / Medicaid / Medicare | $13,609.12 |
| Deposit | 5/19/2010 | Patient Co-Pay | $2.61 |
| Deposit | 5/19/2010 | Refund from SafeMeds for Stop Payment | $4,637.85 |
| Deposit | 5/20/2010 | Insurance / Medicaid / Medicare | $11,160.41 |
| Deposit | 5/20/2010 | Patient Co-Pay | $44.89 |
| Deposit | 5/20/2010 | Patient Co-Pay | $327.88 |
| Deposit | 5/20/2010 | Insurance / Medicaid / Medicare | $1,816.66 |
| Deposit | 5/20/2010 | Insurance / Medicaid / Medicare | $150.70 |
| Deposit | 5/20/2010 | Insurance / Medicaid / Medicare | $12,816.58 |
| Deposit | 5/21/2010 | Patient Co-Pay | $94.43 |
| Deposit | 5/21/2010 | Patient Co-Pay | $393.30 |
| Deposit | 5/21/2010 | Insurance / Medicaid / Medicare | $6,562.57 |
| Deposit | 5/21/2010 | Insurance / Medicaid / Medicare | $33,604.26 |
| Deposit | 5/24/2010 | Patient Co-Pay | $115.04 |

| Type | Date | Description / Source | Amount |
|------|------|----------------------|--------|
| Deposit | 5/24/2010 | Insurance / Medicaid / Medicare | $9.65 |
| Deposit | 5/25/2010 | Insurance / Medicaid / Medicare | $5,388.88 |
| Deposit | 5/25/2010 | Patient Co-Pay | $1,054.77 |
| Deposit | 5/25/2010 | Insurance / Medicaid ▌Medicare | $14,338.77 |
| Deposit | 5/25/2010 | Insurance / Medicaid ▌Medicare | $7,118.09 |
| Deposit | 5/25/2010 | Insurance / Medicaid / Medicare | $10,130.26 |
| Deposit | 5/26/2010 | Patient Co-Pay | $87.98 |
| Deposit | 5/27/2010 | Insurance / Medicaid ▌Medicare | $14,503.24 |
| Deposit | 5/27/2010 | Insurance / Medicaid / Medicare | $172.11 |
| Deposit | 5/27/2010 | Insurance / Medicaid / Medicare | $174.92 |
| Deposit | 5/27/2010 | Insurance / Medicaid ▌Medicare | $4,484.74 |
| Deposit | 5/27/2010 | Insurance / Medicaid / Medicare | $2,399.07 |
| Deposit | 5/27/2010 | Insurance / Medicaid / Medicare | $27,602.99 |
| Deposit | 5/28/2010 | Patient Co-Pay | $75.30 |
| Deposit | 5/28/2010 | Insurance ▌Medicaid / Medicare | $9,904.91 |
| Deposit | 5/28/2010 | Misc deposit | $177.00 |
| Deposit | 5/28/2010 | Insurance / Medicaid / Medicare | $13,708.74 |

$556,210.20

CASE NAME: _Prevalence Health_

CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _5/1_ to _5/31_ , 20_10_

Account Name: _Prevalence Health_ Account Number: _9001277993_

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|-----------------------|--------|
|      |           |       |                       |        |

Total Cash Disbursements  $ _567 303_

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
1/08

**Prevalence Health LLC**
Cash Disbursements

| Date | Num | Vendor | Reason | Amount |
|------|-----|--------|--------|--------|
| 5/3/2010 | EFT 5/3/2010 | Pitney B        INTERNAL USE ONLY | Reimbursed by SafeMeds | ($1,000.00) |
| 5/3/2010 | EFT 5/3/2010 2 | Regions Bank | Bank Fees | ($85.80) |
| 5/4/2010 | EFT 5/4/2010 | SafeMeds Solutions | AR Collections | ($25,026.13) |
| 5/4/2010 | EFT 5/4/2010 2 | Pitney Bowes-INTERNAL USE ONLY | Reimbursed by SafeMeds | ($215.00) |
| 5/5/2010 | EFT 5/5/10 | SafeMeds Solutions | AR Collections | ($21,673.07) |
| 5/6/2010 | EFT 5/6/10 | SafeMeds Solutions | AR Collections | ($19,926.12) |
| 5/6/2010 | EFT 5/6/10 1 | SafeMeds Solutions | AR Collections | ($6,606.79) |
| 5/7/2010 | EFT 5/7/10 | SafeMeds Solutions | AR Collections | ($10,352.74) |
| 5/1012010 | EFT 5/10/10 | SafeMeds Solutions | AR Collections | ($10,460.26) |
| 5/10/2010 | EFT 5/10/2010 | Regions Bank | Bank Fees | ($365.43) |
| 5/11/2010 | EFT 5/11/10 | SafeMeds Solutions | AR Collections | ($138,598.57) |
| 5/12/2010 | EFT 5/12/10 | SafeMeds Solutions | AR Collections | ($8,410.60) |
| 5/13/2010 | EFT 5/13/10 | SafeMeds Solutions | AR Collections | ($79,122.63) |
| 5/13/2010 | | Regions Bank | Returned Deposit | ($4,637.23) |
| 511412010 | EFT 5/14/10 | SafeMeds Solutions | AR Collections | ($5,402.33) |
| 5118/2010 | EFT 5/18/2010 | Regions Bank | Bank Fees | ($100.00) |
| 5/19/2010 | EFT 5/19/10 | SafeMeds Solutions | AR Collections | ($66,623.43) |
| 5/20/2010 | EFT 5/20/10 | SafeMeds Solutions | AR Collections | ($12,816.58) |
| 5/21/2010 | EFT 5/21/10 | SafeMeds Solutions | AR Collections | ($13,500.54) |
| 5/24/2010 | EFT 5/24/10 | SafeMeds Solutions | AR Collections | ($40,655.16) |
| 5/28/2010 | EFT 5/28/10 | SafeMeds Solutions | AR Collections | ($87,580.51) |
| 5/28/2010 | EFT 5/28/10 2 | SafeMeds Solutions | AR Collections | ($13,708.74) |
| 5/28/2010 | EFT 5/28/10 3 | Amerisource | Reimbursed by SafeMeds | ($336.01) |
| 5/31/2010 | 949 | | Transfer to DIP Account | ($100.00) |
| | | | | ($567,303.67) |

CASE NAME: _Prevalence Health_

CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _5/1_ to _5/31_, 20 _10_

Account Name: _Prevalence Health_ Account Number: _010 1894 579_
_DIP Account_

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
| 5/18 | Transfer from Operating Acct | 100. |

Total Cash Receipts    $ _100.00_

FORM 2-D
Page 3 of 4
1/08

CASE NAME: *Prevalence Health*

CASE NUMBER: O9-O2Q16-ee

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period  5/1  to  5/31 , 20 10

Account Name: *Prevalence Health* Account Number: O1O1894579
DIP Act

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

Total Cash Disbursements    $ O

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

FORM **2-D**
Page 4 of 4
1/08

CASE NAME: _Prevalence Health_

CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _5/1_ to _5/31_, 20_10_

Account Name: _Prevalence Health_ Account Number: _012107897_
_Asset Sale MM_

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
| 5/28 | Interest Earned | 360 |

Total Cash Receipts    $ _360_

FORM **2-D**
Page 3 of 4
1/08

CASE NAME: _Prevalence Health_

CASE NUMBER: __09-5 2016-ee__

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _5/1_ to _5/31_ , 20_10_

Account Name: _Prevalence Health_ Account Number: _012107897_
_Asset Sale MM_

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

Total Cash Disbursements   $___0___

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
1/08

CASE NAME: _Prevalence_                     CASE NUMBER: _09—02016-ee_

## SUPPORTING SCHEDULES

For Period _5/1_ to _5/31_, 20 _10_

### POST-PETITION ACCOUNTS PAYABLE AGING REPORT

| TYPE | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
| FITW | | | $ | $ | $ | $ |
| FICA | | | | | | |
| FUTA | | | | | | |
| SITW | | | | | | |
| SUTA | | | | | | |
| OTHER TAX | | | | | | |
| TRADE PAYABLES | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| OTHER | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTALS | | | $ | $ | $ | $ |

See Attached

FORM 2-E
Page 1 of 3
1/08

* Reflects charges billed to Prevalence, including charges disputed by Prevalence

**Prevalence Health, LLC**
**Post Petition Accounts Payable**
**May 31, 2010**

| Vendor | Date | No. | Due Date | Age | Open Balance | Memo |
|---|---|---|---|---|---|---|
| Advocate Solutions | 6/15/2009 | 2032 | 6/15/2009 | 350 | $664.00 | 120+ |
| Williams Montgomery & John Ltd. | 6/15/2009 | 155576 | 6/15/2009 | 350 | $2,749.36 | 120+ |
| Westwood Square, P/S/P | 6/20/2009 | | 6/20/2009 | 345 | $250.00 | 120+ |
| Hamilton Partners | 6/20/2009 | | 6/20/2009 | 345 | $14,769.94 | 120+ |
| Avaya, Inc. | 6/26/2009 | 2728939466 | 6/26/2009 | 339 | $761.49 | 120+ |
| Wells Fargo Financial Leasing | 6/30/2009 | 674512152 | 7/1/2009 | 335 | $298.03 | 120+ |
| Anda | 7/1/2009 | 774707 | 7/1/2009 | 334 | ($48.43) | 120+ |
| Anda | 7/1/2009 | 775310 | 7/1/2009 | 334 | ($47.54) | 120+ |
| Anda | 7/2/2009 | 780875 | 7/2/2009 | 333 | ($30.00) | 120+ |
| Hamilton Partners | 7/2/2009 | 090702-107 | 7/2/2009 | 333 | $2,080.33 | 120+ |
| Young Williams P.A. | 7/7/2009 | 49592 Pre | 9/15/2009 | 328 | $1,011.50 | 120+ |
| ComEd- Commonwealth Edison | 7/8/2009 | 6/8-7/8/09 | 8/7/2009 | 327 | $479.16 | 120+ |
| Broward County Revenue Collector | 7/14/2009 | Local Busir | 7/14/2009 | 321 | $45.00 | 120+ |
| North Shore Gas | 7/16/2009 | 6/12-7/14/C | 7/31/2009 | 319 | $69.30 | 120+ |
| Toyota Financial Services | 7/17/2009 | 4000250558 | 8/9/2009 | 318 | $207.09 | 120+ |
| Hamilton Partners | 7/17/2009 | 090717-107 | 7/17/2009 | 318 | $633.01 | 120+ |
| Westwood Square, P/S/P | 7/20/2009 | | 7/20/2009 | 315 | $250.00 | 120+ |
| Hamilton Partners | 712012009 | | 7/20/2009 | 315 | $14,769.94 | 120+ |
| Banc Of America Leasing | 7/21/2009 | 0110936208 | 8/15/2009 | 314 | $326.50 | 120+ |
| Avaya, Inc. | 7/26/2009 | 2729047347 | 7/26/2009 | 309 | $761.48 | 120+ |
| North Shore Gas | 713012009 | 619-7114/09 | 811412009 | 305 | $69.26 | 120+ |
| Journal | 7/31/2009 | 854 | 7/31/2009 | 304 | ($7,782.84) | 120+ |
| Wells Fargo Financial Leasing | 7131/2009 | 674515952 | 8/15/2009 | 304 | $298.03 | 120+ |
| Aetna Maintenance, Inc. | 8/1/2009 | 82761 | 8/31/2009 | 303 | $500.32 | 120+ |
| ComEd- Commonwealth Edison | 8/6/2009 | 7/8-8/6/09 | 9/5/2009 | 298 | $1,135.03 | 120+ |
| North Shore Gas | 811312009 | 7114-8/12C | 8/28/2009 | 291 | $140.69 | 120+ |
| Westwood Square, P/S/P | 812012009 | | 8/20/2009 | 284 | $250.00 | 120+ |
| Hamilton Partners | 8/20/2009 | | 8/20/2009 | 284 | $14,769.94 | 120+ |
| Banc Of America Leasing | 8/21/2009 | 011138583 | 9/15/2009 | 283 | $291.50 | 120+ |
| Young Williams P.A. | 8/24/2009 | 49592 Post | 10/23/2009 | 280 | $74.75 | 120+ |
| Avaya, Inc. | 8/26/2009 | 2729164648 | 8/26/2009 | 278 | $761.48 | 120+ |
| Quill | 8/28/2009 | 8951299 | 9/27/2009 | 276 | $110.85 | 120+ |
| Wells Fargo Financial Leasing | 8/31/2009 | 674519823 | 9/1512009 | 273 | $298.03 | 120+ |
| Aetna Maintenance, Inc. | 91112009 | 92762 | 101112009 | 272 | $500.32 | 120+ |
| CT Corporation | 9/1/2009 | 2004471659 | 1/1/2009 | 272 | $1,620.00 | 120+ |
| Quill | 9/3/2009 | 9080458 | 10/3/2009 | 270 | $72.79 | 120+ |
| ComEd- Commonwealth Edison | 9/4/2009 | 816-9/4/09 | 101412009 | 269 | $1,608.16 | 120+ |
| North Shore Gas | 9/16/2009 | 8/12-9/14/C | 101112009 | 257 | $70.44 | 120+ |
| Westwood Square, P/S/P | 9/20/2009 | | 912012009 | 253 | $250.00 | 120+ |
| Banc Of America Leasing | 912012009 | | 10/1512009 | 253 | $291.50 | 120+ |
| Hamilton Partners | 9/20/2009 | | 9/20/2009 | 253 | $14,769.94 | 120+ |
| Avaya, Inc. | 9/26/2009 | 272926517 | 9/26/2009 | 247 | $761.48 | 120+ |
| Moore Wallace An RR Donnelley Co. | 9/29/2009 | 8730502301 | 0/29/2009 | 244 | $134.50 | 120+ |
| Moore Wallace An RR Donnelley Co. | 9/29/2009 | 169997267 | 10/29/2009 | 244 | $1,313.09 | 120+ |
| Wells Fargo Financial Leasing | 9/30/2009 | 674523764 | 10/1512009 | 243 | $298.03 | 120+ |
| Avaya, Inc. | 10/1/2009 | 272928214 | 101112009 | 242 | $264.42 | 120+ |
| Aetna Maintenance, Inc. | 10/1/2009 | 105711 | 10/31/2009 | 242 | $500.32 | 120+ |
| ComEd- Commonwealth Edison | 10/6/2009 | 914-10/6/09 | 11/5/2009 | 237 | $2,051.14 | 120+ |
| North Shore Gas | 10/14/2009 | 9114-10/14, | 10/29/2009 | 229 | $287.75 | 120+ |
| Sun Microsystems Global Financial Services | 1011512009 | 5912190221 | 0/1512009 | 228 | ($1,579.44) | 120+ |
| Westwood Square, P/S/P | 10/20/2009 | | 10/20/2009 | 223 | $250.00 | 120+ |
| Machost Road LLC | 10/20/2009 | | 10/20/2009 | 223 | $1,600.00 | 120+ |
| Hamilton Partners | 10/20/2009 | | 10/20/2009 | 223 | $14,769.94 | 120+ |
| Banc Of America Leasing | 10/21/2009 | 11226721 | 11/1512009 | 222 | $291.50 | 120+ |
| Wells Fargo Financial Leasing | 10/30/2009 | 674527768 | 1114412009 | 213 | $298.03 | 120+ |
| City of Zachary | 11/6/2009 | 02-0076044 | 11/26/2009 | 206 | $9.81 | 120+ |
| Banc Of America Leasing | 12/21/2009 | 0113114429 | 1/15/2010 | 161 | $343.00 | 120+ |
| Securian Retirement Services | 1/1/2010 | 01012010/( | 1/1/2010 | 150 | $571.00 | 120+ |

$92,264.92

**Prevalence Health, LLC**
**Accrued Expenses - Month End Accruals**
**May 2010**

| Description | Amount |
|---|---|
| Misc Accrual | 7,284.00 |
| US Trustee Fee | 2,200.00 |
| 2008 Audit & Tax Return | 4,979.00 |
| 2008 FL operating expenses - Rent | 134.00 |
| ABC Interest Post | 1,278.00 |
| LA Script Fee | 934.00 |
| AR Collections Owed to SafeMeds Solutions | 9,980.00 |
| 401k Admin Fees | 2,310.00 |
| Total Accrued Expenses | **29,099.00** |
| | |
| Balance per GL | **29,099.00** |
| | |
| Difference | |

CASE NAME: _Prevalence  Health_    CASE NUMBER: _09-02016-ee_

## SUPPORTING SCHEDULES

For Period _5/1_    to    _5/31_    , 20 _10_

### ACCOUNTS RECEIVABLE AGING REPORT

| ACCOUNT NAME | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

See   Attached

FORM 2-E
Page 2 of 3
1/08

6/18/2010

**Prevalence Health, LLC**
**Accounts Receivable Summary**
**May 31 2010**

| Receivable from: | | Current | 31–60 | 61-90 | 91–120 | 120+ | | Total |
|---|---|---|---|---|---|---|---|---|
| Insurance (Medicaid) | $ | - | - | - | - | 283,292 | $ | 283,292 |
| Patients (Co-Pay) | | - | - | - | - | 207,279 | | 207,279 |
| Total Accounts Rec | $ | - | - | - | - | 490,571 | $ | 490,571 |
| | | | | | | | | |
| Estimated Reserve | | - | - | - | - | 348,925 | | 348,925 |
| Insurance | | 0.25% | 0.25% | 2.0 % | 5.0 % | 50.0% | | |
| Patients | | 25.0% | 50.0% | 10.0 % | 10.0 % | 100.0% | | |

| | | |
|---|---|---|
| AR per ScriptMed | $ | 490,571 |
| Deposits in NetSuite not Scriptmed | | |
| Not in Amount Due SafeMeds | | |
| Difference in M/S Medicaid | | |
| Rec Vs Posted | | |
| | | |
| Adjusted AR per ScriptMed | | 490,571 |
| | | |
| AR per GL | | 490,571 |
| | | |
| Difference | | - |

Prepared by: _____

Reviewed by: _____

B:\2010 Reconciliations\2010 AR Aging Analysis.xls

**Prevalence Health**
AR Aging - 5/31/2010

| Plan | Total | Current | 31-60 | 61-90 | 91-120 | 120± |
|---|---|---|---|---|---|---|
| Aetna Part D- LA | 36.00 | | | | | 36.00 |
| Ameri Group- FL | 261.00 | | | | | 261.00 |
| American Prog Part D- FL | 1,200.00 | | | | | 1,200.00 |
| Community Care Part D- FL | 2,112.00 | | | | | 2,112.00 |
| Community Care Part D- LA | 2,562.00 | | | | | 2,562.00 |
| Coventry Part D- LA | 113.00 | | | | | 113.00 |
| Florida Medicaid | 21,082.00 | | | | | 21,082.00 |
| Florida Medicaid DME | 48,959.00 | | | | | 48,959.00 |
| Healthspring Part D- LA | 1,974.00 | | | | | 1,974.00 |
| Hurnana Part D- FL | 3,945.00 | | | | | 3,945.00 |
| Humana Part D- LA | 579.00 | | | | | 579.00 |
| Illinois Medicaid | 9,999.00 | | | | | 9,999.00 |
| Indiana Medicaid | 927.00 | | | | | 927.00 |
| Louisiana Medicaid | 47,498.00 | | | | | 47,498.00 |
| MS Blue Cross LA/MS | 588.00 | | | | | 588.00 |
| Medco Part D- FL | 20.00 | | | | | 20.00 |
| Medco Part D- LA | 1,800.00 | | | | | 1,800.00 |
| Member Health Part D- FL | 1,843.00 | | | | | 1,843.00 |
| Member Health Part D- LA | 3,011.00 | | | | | 3,011.00 |
| Marquette National Part D- FL | 706.00 | | | | | 706.00 |
| Marquette National Part D- LA | 256.00 | | | | | 256.00 |
| Mississippi Medicaid | 16,055.00 | | | | | 16,055.00 |
| Mississippi Med Supplies | 66,470.00 | | | | | 66,470.00 |
| NDC Part D- LA | 31.00 | | | | | 31.00 |
| Omnisys Medicare- IL | 31,562.00 | | | | | 31,562.00 |
| Pacificare Part D-FL | 2,501.00 | | | | | 2,501.00 |
| Pacificare Part D- LA | 1,604.00 | | | | | 1,604.00 |
| Pacificare Wrap Part D- LA | 577.00 | | | | | 577.00 |
| Amerigroup PCS- FL | 1,306.00 | | | | | 1,306.00 |
| POS Temp Payment Part D- LA | 74.00 | | | | | 74.00 |
| RX America Part D- LA | 257.00 | | | | | 257.00 |
| Silverscript Part D- LA | 1,004.00 | | | | | 1,004.00 |
| Tennessee Medicaid | 1,519.00 | | | | | 1,519.00 |
| United Healthcare- FL | 156.00 | | | | | 156.00 |
| Unicare Part D- FL | 4,548.00 | | | | | 4,548.00 |
| Unicare Part D- LA | 136.00 | | | | | 136.00 |
| Wellcare Healthease | 2,125.00 | | | | | 2,125.00 |
| Wellcare Part D- FL | 3,355.00 | | | | | 3,355.00 |
| Wellcare Part D- LA | 541.00 | | | | | 541.00 |
| **Total** | **283,292.00** | | - | - | - | **283,292.00** |

CASE NAME: _Prevalence Health_    CASE NUMBER: _09-02016-ee_

## SUPPORTING SCHEDULES

For Period ___S 1___ to ___5/31___ ,20 _10_

### INSURANCE SCHEDULE

| Type | Carrier/Agent | Coverage ($) | Date of Expiration | Premium Paid |
|------|---------------|--------------|--------------------|--------------|
| Workers' Compensation | | | | |
| General Liability | | | | |
| Property (Fire, Theft) | | | | |
| Vehicle | | | | |
| Other (list): | | | | |
| D+O | Darwin National | 3,000,000 | 3/1/11 | Yes |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(1) Attach copy of certificate of insurance or declaration page of policy for any coverage renewed or replaced during the current reporting month.

(2) For the premium paid column enter "yes" if payment of premium is current or "no" if premium payment is delinquent. If "no", explain on Form 2-F, Narrative.

CASE NAME: _____   CASE NUMBER: _____ _____ _____

## NARRATIVE STATEMENT

For Period _____ to ___ _____, 20_____

Please provide a brief description of the significant business and legal action by the debtor, its creditors or the court during the reporting period. Comments should include any change in bank accounts, explanation of extraordinary expenses, and purpose of any new post-petition financing. Comments should also include debtor's efforts during the month to rehabilitate the business and to develop a plan.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

FORM 2-F
1/08

 **REGIONS**   Regions Bank

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson. MS 39201

PREVALENCE HEALTH    LLC
4270 I 55 N STE 102
JACKSON MS 39211-6394

1

| | |
|---|---|
| ACCOUNT # | 0121078971 |
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 1 |

## BUSINESS MONEY MARKET
April 1, 2010 through May 28, 2010

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $937,075.59 | | Minimum Balance | $937,460 |
| Deposits & Credits | $0.00 | + | Average Balance | $937,460 |
| Net Interest Earned | $744.82 | + | Annual Percentage Yield Earned | 0.50% |
| Withdrawals | $0.00 | - | Interest This Period | $744.82 |
| Fees | $0.00 | - | Average Collected Balance | $937,261.54 |
| Automatic Transfers | $0.00 | + | 2010 YTD Interest | $3,290.93 |
| Checks | $0.00 | | | |
| Ending Balance | $937,820.41 | | | |

### INTEREST

| | | |
|---|---|---|
| 04/30 | Interest Payment | 385.18 |
| 05/28 | Interest Payment | 359.64 |
| | Total Net Interest | $744.82 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | 937,460.77 | 05/28 | 937,820.41 | | |

**PRICING FOR TREASURY MANAGEMENT AND
DEPOSITORY PRODUCTS AND SERVICES HAS
BEEN MODIFIED. THIS AMENDED PRICING IS
EFFECTIVE MAY 1, 2010, AND WILL BE
REFLECTED IN YOUR JUNE STATEMENT. PLEASE
CONTACT YOUR TREASURY MANAGEMENT SALES
OFFICER SHOULD YOU HAVE QUESTIONS
SPECIFIC TO YOUR ACCOUNT.**

For all your banking needs, please call I-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

Thank You For Banking With Regions!

**Easy Steps to Balance Your Account**

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for ENDING **BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | $ | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-444-2867
(or, if in Birmingham area, 326-5667)
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

As soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts-If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL THE PHONE NUMBER ON THE REVERSE SIDE OF THIS STATEMENT OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ -Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD -Overdrawn |
| EB - Electronic Banking | NSF- Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | 'Break in Number Sequence |

 **REGIONS**   **Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH    LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO#09-02016-EE
4270 I 55 N STE 102
JACKSON MS 39211-6394

| | |
|---|---|
| ACCOUNT # | 0101894579 |
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 1 |

## COMMERCIAL ANALYZED CHECKING
May 1, 2010 through May 28, 2010

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $18.11 | Minimum Balance | $1- |
| Deposits & Credits | $100.00 + | | |
| Withdrawals | $0.00 - | | |
| Fees | $20.00 - | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 - | | |
| Ending Balance | $98.11 | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 05118 | Deposit - Thank You | 100.00 |

### FEES

| | | |
|---|---|---|
| 05110 | Analysis Charge    04-10 | 20.00 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/10 | 1.89 - | 05/18 | 98.11 | | |

**PRICING FOR TREASURY MANAGEMENT AND
DEPOSITORY PRODUCTS AND SERVICES HAS
BEEN MODIFIED. THIS AMENDED PRICING IS
EFFECTIVE MAY 1, 2010, AND WILL BE
REFLECTED IN YOUR JUNE STATEMENT. PLEASE
CONTACT YOUR TREASURY MANAGEMENT SALES
OFFICER SHOULD YOU HAVE QUESTIONS
SPECIFIC TO YOUR ACCOUNT.**

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

**Thank You For Banking With Regions!**

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

|  |  | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
| Total Enter in Line 4 at Left | $ |  |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (I.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-444-2867
(or, if in Birmingham area, 326-5667)
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

As soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL THE PHONE NUMBER ON THE REVERSE SIDE OF THIS STATEMENT OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY -Annual Percentage Yield | FWT- Federal Withholding Tax | 'Break in Number Sequence |

# Prevalence Health, LLC
## Reconciliation Detail - 1001 Regions
## As of 5/31/2010

| ID | Date | No. | Balance |
|---|---|---|---|
| Reconciled | | | |
| Cleared Deposits and Other Credits | | | |
| Deposit | 5/4/2010 | | 12,971.17 |
| Deposit | 5/4/2010 | | 332.12 |
| Deposit | 5/4/2010 | | 8,353.75 |
| Deposit | 5/4/2010 | | 16.03 |
| Deposit | 5/5/2010 | | 141.75 |
| Deposit | 5/5/2010 | | 12,983.28 |
| Deposit | 5/5/2010 | | 194.30 |
| Deposit | 5/6/2010 | | 6,606.79 |
| Deposit | 5/6/2010 | | 6,606.79 |
| Deposit | 5/6/2010 | | 25.20 |
| Deposit | 5/6/2010 | | 898.70 |
| Deposit | 5/7/2010 | | 6.30 |
| Deposit | 5/7/2010 | | 10,352.74 |
| Deposit | 5/7/2010 | | 9,025.16 |
| Deposit | 5/7/2010 | | 511.20 |
| Deposit | 5/10/2010 | | 108.40 |
| Deposit | 5/10/2010 | | 137,882.85 |
| Deposit | 5/10/2010 | | 532.83 |
| Deposit | 5/10/2010 | | 49.48 |
| Deposit | 5/10/2010 | | 25.01 |
| Deposit | 5/11/2010 | | 7,479.20 |
| Deposit | 5/11/2010 | | 5,400.00 |
| Deposit | 5/11/2010 | | 369.16 |
| Deposit | 5/11/2010 | | 562.24 |
| Deposit | 5/12/2010 | | 50.20 |
| Deposit | 5/12/2010 | | 6.30 |
| Deposit | 5/13/2010 | | 64.10 |
| Deposit | 5/13/2010 | | 79,122.63 |
| Deposit | 5/13/2010 | | 5,281.73 |
| Deposit | 5/14/2010 | | 4,637.85 |
| Deposit | 5/14/2010 | | 369.47 |
| Deposit | 5/14/2010 | | 16,325.72 |
| Deposit | 5/14/2010 | | 9,276.86 |
| Deposit | 5/17/2010 | | 333.75 |
| Deposit | 5/17/2010 | | 546.36 |
| Deposit | 5/17/2010 | | 22,030.66 |
| Deposit | 5/17/2010 | | 40.00 |
| Deposit | 5/18/2010 | | 13,609.12 |
| Deposit | 5/19/2010 | | 4,637.85 |
| Deposit | 5/19/2010 | | 2.61 |
| Deposit | 5/20/2010 | | 12,816.58 |
| Deposit | 5/20/2010 | | 44.89 |
| Deposit | 5/20/2010 | | 1,816.66 |
| Deposit | 5/20/2010 | | 327.88 |
| Deposit | 5/20/2010 | | 11,311.11 |
| Deposit | 5/21/2010 | | 393.30 |
| Deposit | 5/21/2010 | | 33,604.26 |
| Deposit | 5/21/2010 | | 6,562.57 |
| Deposit | 5/21/2010 | | 94.43 |
| Deposit | 5/24/2010 | | 9.65 |
| Deposit | 5/24/2010 | | 115.04 |
| Deposit | 5/25/2010 | | 22,637.23 |

Reconciliation Detail - 1001 Regions

Page 2 of 3

| ID | Date | No. | Balance |
|---|---|---|---|
| Deposit | 5/25/2010 | | 1,054.77 |
| Deposit | 5/25/2010 | | 14,338.77 |
| Deposit | 5/26/2010 | | 87.98 |
| Deposit | 5/27/2010 | | 172.11 |
| Deposit | 5/27/2010 | | 2,399.07 |
| Deposit | 5/27/2010 | | 46,765.89 |
| Deposit | 5/28/2010 | | 75.30 |
| Deposit | 512812010 | | 9,904.91 |
| Deposit | 5/28/2010 | | 13,708.74 |
| Total - Cleared Deposits and Other Credits | | | 556,010.80 |
| Cleared Checks and Payments | | | |
| Check | 5/22/2009 | eft 05 22 09 | (200.00) |
| Bill Payment | 4/26/2010 | 61434 | (6,500.00) |
| Check | 5/3/2010 | EFT 5/3/20102 | (85.80) |
| Check | 5/3/2010 | EFT 5/3/2010 | (1,000.00) |
| Check | 5/4/2010 | EFT 5/4/20102 | (215.00) |
| Check | 5/4/2010 | EFT 5/4/2010 | (25,026.13) |
| Check | 5/5/2010 | EFT 5/5/10 | (21,673.07) |
| Check | 5/6/2010 | EFT 5/6/10 | (19,926.12) |
| Check | 5/6/2010 | EFT 5/6/10 1 | (6,606.79) |
| Check | 5/7/2010 | EFT 5/7/10 | (10,352.74) |
| Check | 5/10/2010 | EFT 5/10/2010 | (365.43) |
| Check | 5/10/2010 | EFT 5/10110 | (10,460.26) |
| Check | 5/11/2010 | EFT 5111110 | (138,598.57) |
| Check | 5/12/2010 | EFT 5/12/10 | (8,410.60) |
| Check | 5/13/2010 | EFT 5/13/10 | (79,122.63) |
| Check | 5/13/2010 | | (4,637.23) |
| Check | 5/14/2010 | EFT 5/14/10 | (5,402.33) |
| Check | 5/18/2010 | EFT 5118/2010 | (100.00) |
| Check | 5/19/2010 | EFT 5/19/10 | (66,623.43) |
| Check | 5/20/2010 | EFT 5/20/10 | (12,816.58) |
| Check | 5/21/2010 | EFT 5/21/10 | (13,500.54) |
| Check | 5/24/2010 | EFT 5/24/10 | (40,655.16) |
| Check | 5/28/2010 | EFT 5/28/10 | (87,580.51) |
| Check | 5/28/2010 | EFT 5/28/10 2 | (13,708.74) |
| Check | 5/28/2010 | EFT 5/28/10 3 | (336.01) |
| Total - Cleared Checks and Payments | | | (573,903.67) |
| Total - Reconciled | | | (17,892.87) |
| Last Reconciled Statement Balance - 4/30/2010 | | | 444,123.47 |
| Current Reconciled Balance | | | 426,230.60 |
| Reconcile Statement Balance - 5/31/2010 | | | 426,230.60 |
| Difference | | | 0.00 |
| Unreconciled | | | |
| Uncleared | | | |
| Checks and Payments | | | |
| Bill Payment | 12/29/2008 | 60354 | (500.00) |
| Bill Payment | 1/5/2009 | 60429 | (564.00) |
| Bill Payment | 3/4/2009 | 60694 | (658.40) |
| Bill Payment | 3/9/2009 | 60704 | (309.37) |
| Bill Payment | 4/7/2009 | 60814 | (300.00) |
| Bill Payment | 5/26/2009 | 61018 | (54.00) |
| Bill Payment | 6/5/2009 | 61061 | (18.90) |
| Bill Payment | 6/9/2009 | 61063 | (770.00) |
| Bill Payment | 11/23/2009 | 61423 | (25.00) |
| Bill Payment | 11/23/2009 | 61424 | (1,579.44) |
| Total - Checks and Payments | | | (4,779.11) |
| Total - Uncleared | | | (4,779.11) |
| Cleared | | | |

| ID | Date | No. | Balance |
|---|---|---|---|
| **Deposits and Other Credits** | | | |
| Journal | 12/31/2007 | | 1,577.64 |
| Total - Deposits and Other Credits | | | 1,577.64 |
| Total - Cleared | | | 1,577.64 |
| Total as of 5/31/2010 | | | 423,029.13 |

$$- 151$$

$$422,878$$

**Prevalence Health, LLC**
# Reconciliation Summary - 1001 Regions
## As of 513112010

| ID | Balance |
|---|---|
| Reconciled | |
|    Cleared Deposits and Other Credits | 556,010.80 |
|    Cleared Checks and Payments | (573,903.67) |
| Total - Reconciled | (17,892.87) |
| Last Reconciled Statement Balance - 4/30/2010 | 444,123.47 |
| Current Reconciled Balance | 426,230.60 |
| Reconcile Statement Balance - 5/31/2010 | 426,230.60 |
| Difference | 0.00 |
| Unreconciled | |
|   Uncleared | |
|     Checks and Payments | (4,779.11) |
|   Total - Uncleared | (4,779.11) |
|   Cleared | |
|     Deposits and Other Credits | 1,577.64 |
|   Total - Cleared | 1,577.64 |
| Total as of 5/31/2010 | 423,029.13 |

Download of Regions Bank Statement

| Beginning Balance | Deposits and Credits | Checks and Unreported Credits | Ending Balance |
|---|---|---|---|
| 444,123.47 | 556,011.40 | 573,904.29 | 426,230.58 |

| Date | Account Num | Account Name | Description | BAI Code | Amount | Serial Num | Detail |
|---|---|---|---|---|---|---|---|
| 5/3/2010 | 9001277993 | Prevalence Health | Preauthorized ACH Debit | BAI-455 | (1,000.00) | 23012433125 | PITNEY BOWES  POSTEDGE  Bonnie Savoie 37988013 |
| 5/3/2010 | 9001277993 | Prevalence Health | Preauthorized ACH Debit | BAI-455 | (85.80) | 23013230114 | MERCHANT SERVICE MERCH FEE  HEALTH ALLIANC 8003547554 |
| 5/3/2010 | 9001277993 | Prevalence Health | Check Paid | BAI-475 | (6,500.00) | 61434 | |
| 5/4/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-165 | 8,353.75 | 23022562580 | State of III  Commercial  0006PREVALENCE AH737913800117773 |
| 5/4/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-165 | 16.03 | 23022562573 | State of III  Commercial  0006PREVALENCE AH737913800117772 |
| 5/4/2010 | 9001277993 | Prevalence Health | Check Deposit Package | BAI-175 | 12,971.17 | | |
| 5/4/2010 | 9001277993 | Prevalence Health | Check Deposit Package | BAI-175 | 332.12 | 24010835011 | MS364174656  CCOOLEY |
| 5/4/2010 | 9001277993 | Prevalence Health | Preauthorized ACH Debit | BAI-455 | (25,026.13) | 24003262523 | PREVALENCE HEA 42906255 |
| 5/4/2010 | 9001277993 | Prevalence Health | Preauthorized ACH Debit | BAI-455 | (215.00) | 24009794058 | PITNEY BOWES  POSTAGE |
| 5/5/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-175 | 141.75 | | MERCHANT SERVICE MERCH DEP  HEALTH ALLIANC 8003547554 |
| 5/5/2010 | 9001277993 | Prevalence Health | Check Deposit Package | BAI-175 | 12,983.28 | | |
| 5/5/2010 | 9001277993 | Prevalence Health | Check Deposit Package | BAI-175 | 194.30 | | |
| 5/5/2010 | 9001277993 | Prevalence Health | Preauthorized ACH Debit | BAI-455 | (21,673.07) | 25007868944 | REGIONS BANK  ACCT TRANS  MS364174656  CCOOLEY |
| 5/6/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-165 | 6,606.79 | 26015689707 | REGIONS BANK  ACCT TRANS  MS364174656  CCOOLEY |
| 5/6/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-165 | 6,606.79 | 26015689789 | REGIONS BANK  ACCT TRANS  MS364174656  CCOOLEY |
| 5/6/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-165 | 898.70 | 23015276625 | ACS MS TITLE XIX SYSGEN-EFT  PREVALENCEHEA 0044094910050 |
| 5/6/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-165 | 25.20 | 26008701763 | MERCHANT SERVICE MERCH DEP  HEALTH ALLIANC 8003547554 |
| 5/6/2010 | 9001277993 | Prevalence Health | Preauthorized ACH Debit | BAI-455 | (19,926.52) | 26015689786 | REGIONS BANK  ACCT TRANS  MS364174656  CCOOLEY |
| 5/6/2010 | 9001277993 | Prevalence Health | Preauthorized ACH Debit | BAI-455 | (6,606.79) | 26015689704 | REGIONS BANK  ACCT TRANS  MS364174656  CCOOLEY |
| 5/7/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-165 | 10,352.74 | 26014915902 | MemberHealth CLN PAYMENT  TetsMeds.Recoi 2378014 |
| 5/7/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-165 | 6.30 | 26014762745 | MERCHANT SERVICE MERCH DEP  HEALTH ALLIANC 8003547554 |
| 5/7/2010 | 9001277993 | Prevalence Health | Check Deposit Package | BAI-175 | 9,025.16 | | |
| 5/7/2010 | 9001277993 | Prevalence Health | Check Deposit Package | BAI-175 | 511.20 | | |
| 5/7/2010 | 9001277993 | Prevalence Health | Preauthorized ACH Debit | BAI-455 | (10,352.74) | 27013007872 | REGIONS BANK  ACCT TRANS  MS364174656  CCOOLEY |
| 5/10/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-165 | 49.48 | 30013077103 | MERCHANT SERVICE MERCH DEP  HEALTH ALLIANC 8003547554 |
| 5/10/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-165 | 25.01 | 30013854731 | MERCHANT SERVICE MERCH DEP  HEALTH ALLIANC 8003547554 |
| 5/10/2010 | 9001277993 | Prevalence Health | Check Deposit Package | BAI-175 | 137,882.85 | | |
| 5/10/2010 | 9001277993 | Prevalence Health | Check Deposit Package | BAI-175 | 532.83 | | |
| 5/10/2010 | 9001277993 | Prevalence Health | Check Deposit Package | BAI-175 | 108.40 | | |
| 5/10/2010 | 9001277993 | Prevalence Health | Preauthorized ACH Debit | BAI-455 | (10,460.26) | 30021887294 | REGIONS BANK  ACCT TRANS  04-10 |
| 5/10/2010 | 9001277993 | Prevalence Health | MiscellaneousFees | BAI-698 | (365.43) | | ANALYSIS CHARGE  04-10 |
| 5/11/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-165 | 7,479.20 | 31002649093 | EDS CORPORATION IFSSA DH  0006PREVALENCE AH745892012068 |
| 5/11/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-165 | 5,400.00 | 31008725982 | MERCHANT SERVICE MERCH DEP  HEALTH ALLIANC 8003547554 |
| 5/11/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-165 | 369.16 | 31002649086 | REGIONS BANK  ACCT TRANS  0006PREVALENCE AH745892012067 |
| 5/11/2010 | 9001277993 | Prevalence Health | Check Deposit Package | BAI-175 | 562.24 | | State of III  Commercial |
| 5/12/2010 | 9001277993 | Prevalence Health | Preauthorized ACH Debit | BAI-455 | (138,598.57) | 31008725371 | REGIONS BANK  ACCT TRANS  182100933 PRE 200810340A |
| 5/12/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-165 | 50.20 | 31008847677 | EDS CORPORATION IFSSA DH |
| 5/12/2010 | 9001277993 | Prevalence Health | Preauthorized ACH Debit | BAI-455 | (8,410.60) | 32015329246 | MERCHANT SERVICE MERCH DEP  HEALTH ALLIANC 8003547554 |
| 5/12/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-165 | 79,120.63 | 33012057387 | REGIONS BANK  ACCT TRANS  MS364174656  CCOOLEY |
| 5/13/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-165 | 5,281.73 | 30015586813 | ACS MS TITLE XIX SYSGEN-EFT  PREVALENCE HEA 0044094910050B |
| 5/13/2010 | 9001277993 | Prevalence Health | Check Deposit Package | BAI-455 | 64.10 | 33006054566 | MERCHANT SERVICE MERCH DEP  HEALTH ALLIANC 8003547554 |
| 5/13/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-165 | (79,122.63) | 33012057388 | REGIONS BANK  ACCT TRANS  MS364174656  CCOOLEY |
| 5/13/2010 | 9001277993 | Prevalence Health | Deposited Item Returned | BAI-555 | (4,637.85) | | MemberHealth CLN PAYMENT  TetsMeds.Recoi 2386476  express  Stop Payment |
| 5/14/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-165 | 16,325.72 | 34002492306 | REGIONS BANK  ACCT TRANS  MS364174656  CCOOLEY |
| 5/14/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-165 | 4,637.85 | 34009714538 | |
| 5/14/2010 | 9001277993 | Prevalence Health | Check Deposit Package | BAI-175 | 9,276.86 | | |
| 5/14/2010 | 9001277993 | Prevalence Health | Check Deposit Package | BAI-175 | 369.47 | | |
| 5/14/2010 | 9001277993 | Prevalence Health | Preauthorized ACH Debit | BAI-455 | (5,402.33) | 34009714533 | REGIONS BANK  ACCT TRANS  MS364174656  CCOOLEY |
| 5/17/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-165 | 333.75 | 37019094069 | MERCHANT SERVICE MERCH DEP  HEALTH ALLIANC 8003547554 |
| 5/17/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-166 | 40.00 | 37019887691 | MERCHANT SERVICE MERCH DEP  HEALTH ALLIANC 8003547554 |
| 5/18/2010 | 9001277993 | Prevalence Health | Preauth ACH Credit | BAI-175 | 13,609.12 | 37028324872 | State of III  Commercial  0006PREVALENCE AH757283100B729 |
| 5/18/2010 | 9001277993 | Prevalence Health | Check Deposit Package | BAI-175 | 22,030.66 | | |
| 5/18/2010 | 9001277993 | Prevalence Health | Check Deposit Package | BAI-175 | 546.36 | | |

| Date | Account | Description | BAI | Amount | Reference | Processor | Detail |
|---|---|---|---|---|---|---|---|
| 5/18/2010 | 9001277993 Prevalence Health | Preauthorized ACH Debit | BAI-455 | (200.00) | 38008957820 | PITNEY BOWES POSTAGE | ■ DEBTOR IN POSS 42906255 |
| 5/18/2010 | 9001277993 Prevalence Health | Miscellaneous Debit | BAI-699 | (100.00) | | | |
| 5/19/2010 | 9001277993 Prevalence Health | Preauth ACH Credit | BAI-165 | 4,637.85 | 39012102882 | REGIONS BANK ACCT TRANS | 1 MS364174656 CCOOLEY |
| 5/19/2010 | 9001277993 Prevalence Health | Preauth ACH Credit | BAI-455 | 2.61 | 39005675746 | MERCHANT SERVICE MERCH DEP | / HEALTH ALLIANC 8003547554 |
| 5/19/2010 | 9001277993 Prevalence Health | Preauthorized ACH Debit | BAI-455 | (66,623.43) | 39012102623 | REGIONS BANK ACCT TRANS | 1 MS364174656 CCOOLEY |
| 5/20/2010 | 9001277993 Prevalence Health | Preauth ACH Credit | BAI-165 | 12,816.58 | 40008877093 | REGIONS BANK ACCT TRANS | ■ MS364174656 CCOOLEY |
| 5/20/2010 | 9001277993 Prevalence Health | Preauth ACH Credit | BAI-165 | 1,816.66 | 37021677707 | ACS MS TITLE XIX SYSGEN-EFT | / PREVALENCEHEA 004409100515 |
| 5/20/2010 | 9001277993 Prevalence Health | Preauth ACH Credit | BAI-165 | 44.89 | 40002853007 | MERCHANT SERVICE MERCH DEP | / HEALTH ALLIANC 8003547554 |
| 5/20/2010 | 9001277993 Prevalence Health | Check Deposit Package | BAI-175 | 11,311.11 | | | |
| 5/20/2010 | 9001277993 Prevalence Health | Check Deposit Package | BAI-175 | 327.88 | | | |
| 5/20/2010 | 9001277993 Prevalence Health | Preauthorized ACH Debit | BAI-455 | (12,816.68) | 40008877094 | REGIONS BANK ACCT TRANS | 1 MS364174656 CCOOLEY |
| 5/21/2010 | 9001277993 Prevalence Health | Preauth ACH Credit | BAI-165 | 6,562.57 | 41009328285 | MemberHealth CLN PAYMENT | / TestsMeds,Recel 2395036 |
| 5/21/2010 | 9001277993 Prevalence Health | Preauth ACH Credit | BAI-165 | 94.43 | 41009441004 | MERCHANT SERVICE MERCH DEP | / HEALTH ALLIANC 8003547554 |
| 5/21/2010 | 9001277993 Prevalence Health | Preauth ACH Credit | BAI-175 | 33,604.26 | | | |
| 5/21/2010 | 9001277993 Prevalence Health | Check Deposit Package | BAI-175 | 393.90 | | | |
| 5/21/2010 | 9001277993 Prevalence Health | Check Deposit Package | BAI-455 | (13,500.54) | 41016447980 | REGIONS BANK ACCT TRANS | 1 MS364174656 CCOOLEY |
| 5/21/2010 | 9001277993 Prevalence Health | Preauthorized ACH Debit | BAI-165 | 115.04 | 44016208514 | MERCHANT SERVICE MERCH DEP | / HEALTH ALLIANC 8003547554 |
| 5/24/2010 | 9001277993 Prevalence Health | Preauth ACH Credit | BAI-165 | 9.65 | 44015607002 | State of III Commercial | 0006PREVALENCE AH761406000855 |
| 5/24/2010 | 9001277993 Prevalence Health | Preauth ACH Credit | BAI-455 | (40,655.16) | 44024276465 | REGIONS BANK ACCT TRANS | / MS364174656 CCOOLEY |
| 5/25/2010 | 9001277993 Prevalence Health | Preauthorized ACH Debit | BAI-165 | 14,338.77 | 45004615532 | State of III Commercial | 0006PREVALENCE AH763255400283 |
| 5/25/2010 | 9001277993 Prevalence Health | Preauth ACH Credit | BAI-175 | 22,637.23 | | | |
| 5/25/2010 | 9001277993 Prevalence Health | Check Deposit Package | BAI-175 | 1,054.77 | | | |
| 5/26/2010 | 9001277993 Prevalence Health | Check Deposit Package | BAI-165 | 87.98 | 46001729431 | MERCHANT SERVICE MERCH DEP | / HEALTH ALLIANC 8003547554 |
| 5/27/2010 | 9001277993 Prevalence Health | Preauth ACH Credit | BAI-165 | 2,399.07 | 44021200493 | ACS MS TITLE XIX SYSGEN-EFT | / PREVALENCEHEA 004409100622 |
| 5/27/2010 | 9001277993 Prevalence Health | Preauth ACH Credit | BAI-165 | 172.11 | 47008950358 | State of III Commercial | 0006PREVALENCE AH764945001813 |
| 5/27/2010 | 9001277993 Prevalence Health | Check Deposit Package | BAI-175 | 46,765.89 | | | |
| 5/28/2010 | 9001277993 Prevalence Health | Preauth ACH Credit | BAI-165 | 13,708.74 | 48013573269 | REGIONS BANK ACCT TRANS | / MS364174656 CCOOLEY |
| 5/28/2010 | 9001277993 Prevalence Health | Preauth ACH Credit | BAI-165 | 9,904.91 | 48006061634 | MemberHealth CLN PAYMENT | / TestsMeds,Recel 2403439 |
| 5/28/2010 | 9001277993 Prevalence Health | Preauth ACH Credit | BAI-165 | 75.30 | 48006113364 | MERCHANT SERVICE MERCH DEP | / HEALTH ALLIANC 8003547554 |
| 5/28/2010 | 9001277993 Prevalence Health | Preauth ACH Credit | BAI-165 | (87,580.51) | 48013573394 | REGIONS BANK ACCT TRANS | / MS364174656 CCOOLEY |
| 5/28/2010 | 9001277993 Prevalence Health | Preauthorized ACH Debit | BAI-455 | (13,708.74) | 48013573266 | REGIONS BANK ACCT TRANS | / MS364174656 CCOOLEY |
| 5/28/2010 | 9001277993 Prevalence Health | Outgoing Wire Transfer | BAI-495 | (336.01) | 48013470284 | WIRE TRANSFER | ARFC |