# MONTHLY OPERATING REPORT

## CHAPTER 11

CASE NAME: *Prevalence Health*

CASE NUMBER: *09-02016-ee*    For Period *June 1* to *June 30*, 20*10*.

THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH. The debtor must attach each of the following forms unless the United States Trustee has waived the requirement in writing. File with the court and submit a paper copy to UST with an original signature.

| Form Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| (mark only one - attached or waived) | | |
| {✓} | { } | Comparative Balance Sheet (FORM 2-B) |
| {✓} | { } | Profit and Loss Statement (FORM 2-C) |
| {✓} | { } | Cash Receipts & Disbursements Statement (FORM 2-D) |
| {✓} | { } | Supporting Schedules (FORM 2-E) |
| {✓} | { } | Narrative (FORM 2-F) |
| {✓} | { } | Copies of Bank Statement(s) and Reconciliations of Bank Balance to Book Balance for all Account(s) |

I declare under penalty of perjury that the following Monthly Operating Report and any attachments thereto, are true and correct to the best of my knowledge and belief.

Executed on: *7/29/10*
(date)

Debtor(s)*:_____

_____

By:**_____

Position: *Controller*

Name of preparer: *Chris Cooley*

Telephone No. of Preparer *601- 981-0070 ext 233*

* both debtors must sign if a joint petition

** for corporate or partnership debtor

FORM 2-A
1/08

CASE NAME: Prevalence Health

CASE NUMBER: 09-02016-ee

## COMPARATIVE BALANCE SHEET

FORM 2-B
Page 1 of 2
1/08

| ASSETS: | Filing Date 12/31/09 | Month 1/31/10 | Month 2/28/10 | Month 3/31/10 | Month 4/30/10 | Month 5/31/10 | Month 6/30/10 |
|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS:** | | | | | | | |
| Cash | 1,676,083 | 1,655,525 | 1,484,147 | 1,388,697 | 1,371,649 | 1,360,816 | 1,384,342 |
| Accounts Receivable, Net | 294,528 | 292,998 | 293,506 | 293,114 | 300,924 | 300,017 | 299,853 |
| Inventory, at lower of cost or market | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid expenses & deposits | 75000 | 84930 | 78,400 | 79800 19656 | 90,398 | 76,636 | 77,213 |
| Other Receivable from Sale of Assets | 19,656 | 19,656 | 19,656 | 19,656 | 0 | 0 | 0 |
| TOTAL CURRENT ASSETS | 2,065,267 | 2,083,009 | 1,875,709 | 1,781,267 | 1,752,971 | 1,737,825 | 1,761,468 |
| **PROPERTY, PLANT & EQUIPMENT** | | | | | | | |
| Less accumulated depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NET PROPERTY, PLANT & EQUIPMENT | | | | | | | |
| **OTHER ASSETS** Deposits | 56,726 | 55,733 | 55,733 | 55,733 | 55,133 | 55,733 | 55,733 |
| TOTAL OTHER ASSETS | 56,726 | 55,733 | 55,733 | 55,733 | 55,233 | 55,733 | 55,733 |
| TOTAL ASSETS | 2,121,993 | 2,138,742 | 1,931,442 | 1,837,000 | 1,808,704 | 1,793,262 | 1,817,201 |

If assets are carried at historical cost on debtor's accounting records and debtor elects to show them as such on the monthly reports, note the change above and include remarks on FORM 2-F (Narrative). All subsequent reports must then carry these assets at that value. Do not use historical cost one month and fair market value the next.

CASE NAME: _Precious Health LLC_

CASE NUMBER: _09-02016-ee_

## COMPARATIVE BALANCE SHEET

| ASSETS: | Filing Date | Month 6/30/09 | Month 7/31/09 | Month 8/31/09 | Month 9/30/09 | Month 10/31/09 | Month 11/30/09 |
|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS:** | | | | | | | |
| Cash | 570,988 | 616,550 | 513,396 | 406,112 | 417,035 | 411,481 | 670,134 |
| Accounts Receivable, Net | 960,767 | 761,550 | 723,450 | 807,823 | 754,398 | 333,168 | 277,976 |
| Inventory, at lower of cost or market | 365,452 | 372,870 | 402,765 | 400,476 | 0 | 0 | 0 |
| Prepaid expenses & deposits | 118,110 | 151,573 | 170,837 | 139,406 | 122,958 | 82,094 | 82,448 |
| Other _Receivable from Sale of Assets_ | | | | | 954,185 | 954,185 | 954,185 |
| **TOTAL CURRENT ASSETS** | 2,009,337 | 2,002,363 | 1,810,452 | 1,754,419 | 2,249,179 | 1,982,925 | 1,984,743 |
| PROPERTY, PLANT & EQUIPMENT | 2,386,097 | 2,386,097 | 2,386,097 | 2,386,096 | 0 | 0 | 0 |
| Less accumulated depreciation | (2,244,328) | (2,253,093) | (2,261,804) | (2,269,744) | 0 | 0 | 0 |
| **NET PROPERTY, PLANT & EQUIPMENT** | 141,769 | 133,004 | 124,593 | 116,352 | 0 | 0 | 0 |
| **OTHER ASSETS:** _Deposits_ | 48,192 | 54,193 | 56,762 | 56,762 | 56,726 | 56,726 | 56,726 |
| **TOTAL OTHER ASSETS** | 48,192 | 54,193 | 56,762 | 56,762 | 56,726 | 56,726 | 56,726 |
| **TOTAL ASSETS** | 2,209,298 | 2,189,660 | 2,191,771 | 1,927,497 | 2,305,905 | 2,087,655 | 2,041,469 |

If assets are carried at historical cost on debtor's accounting records and debtor elects to show them as such on the monthly reports, note the change above and include remarks on FORM 2-F (Narrative).  All subsequent reports must then carry these assets at that value.  Do not use historical cost one month and fair market value the next.

\*  Adjustments from May 31, 2009 to June 9, 2009 are not available.

CASE NAME: Prevalence Health

CASE NUMBER: 09-02016-ee

## COMPARATIVE BALANCE SHEET

| LIABILITIES: | Filing Date 12/31/09 | Month 1/31/10 | Month 2/28/10 | Month 3/31/10 | Month 4/30/10 | Month 5/31/10 | Month 6/30/10 |
|---|---|---|---|---|---|---|---|
| **POST-PETITION LIABILITIES:** | | | | | | | |
| Taxes payable (Form 2-E, pg.1 of 3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts payable (Form 2-E, pg.1 of 3) | 92,715 | 92,140 | 98,765 | 98,704 | 92,265 | 92,265 | 92,265 |
| Other: Misc Accruals | 206,887 | 231,038 | 112,386 | 46,043 | 44,145 | 29,059 | 44,200 |
| TOTAL POST-PETITION LIABILITIES | 299,602 | 329,178 | 211,151 | 144,807 | 136,410 | 121,364 | 136,465 |
| **PRE-PETITION LIABILITIES:** | | | | | | | |
| Notes payable - secured | | | | | | | |
| Priority debt | 5,594,513 | 5,595,141 | 5,595,021 | 5,595,022 | 5,595,019 | 5,002,522 | 5,002,523 |
| Unsecured debt | | | | | | | |
| Other _____ | | | | | | | |
| TOTAL LIABILITIES | 5,894,175 | 5,924,825 | 5,806,172 | 5,789,829 | 5,731,429 | 5,723,886 | 5,738,988 |
| **EQUITY (DEFICIT)** | 5,994,125 (9,635,427) | 5,994,125 (9,635,427) | 5,994,125 | 5,994,125 | 5,994,125 5,731,426 | 5,994,125 | 5,994,125 |
| PREFERRED STOCK | | | | | | | |
| COMMON STOCK | | | | (9,685,427) | (9,635,427) | (9,635,427) | (9,635,427) |
| **RETAINED EARNINGS:** | | | | | | | |
| Through filing date | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) |
| Post filing date | (130,880) | (144,781) | (233,480) | (761,527) | (251,423) | (289,322) | (280,485) |
| | (3,772,182) | (3,786,083) | (3,874,732) | (3,002,829) | (3,922,725) | (3,930,624) | (3,921,787) |
| TOTAL EQUITY (NET WORTH) | 1,931,442 | 1,931,442 | 1,931,442 | 1,837,052 | 1,808,704 | 1,793,262 | 1,817,261 |
| TOTAL LIABILITIES & EQUITY | 2,121,593 | 2,128,742 | | | | | |

** Included amounts billed to Prevalence that are disputed by Prevalence
*** Includes amounts owed to SafeMeds that were paid to Prevalence

FORM 2-B
Page 2 of 2
1/08

CASE NAME: Prevalence Health LLC

CASE NUMBER: 09-02016-ee

## COMPARATIVE BALANCE SHEET

| LIABILITIES: | Filing Date 5/31/09 | Month 6/30/09 | Month 7/31/09 | Month 8/31/09 | Month 9/30/05 | Month 10/31/05 | Month 10/30/05 |
|---|---|---|---|---|---|---|---|
| **POST-PETITION LIABILITIES:** | | | | | | | |
| Taxes payable (Form 2-E, pg.1 of 3)........ | | 94,609 | 90,953 | 108,112 | 132,611 | 109,293 | 93,036 ** |
| Accounts payable (Form 2-E, pg.1 of 3)...... | | 135,461 | 105,736 | 97,255 | 240,575 | 19,119 | 75,736 *** |
| Other: Accrued payroll/vacation, Acc. Acctinstitutions | | 239,070 | 196,689 | 205,367 | 313,216 | 128,412 | 168,772 |
| TOTAL POST-PETITION LIABILITIES...... | | 230,070 | 196,689 | 205,367 | 313,216 | 128,412 | 168,772 |
| **PRE-PETITION LIABILITIES:** | | | | | | | |
| Notes payable – secured........... | | | | | | | |
| Priority debt........... | 5,356,620 | 5,732,281 | 5,730,550 | 5,657,643 | 5,612,235 | 5,581,453 | 5,591,420 |
| Unsecured debt........... | | | | | | | |
| Other........... | | | | | | | |
| TOTAL LIABILITIES........... | 5,590,600 | 5,907,361 | 5,927,239 | 5,863,010 | 5,985,451 | 5,717,865 | 5,766,192 |
| **EQUITY (DEFICIT)** | | | | | | | |
| PREFERRED STOCK........... | 5,994,125 | 5,994,125 | 5,994,125 | 5,994,125 | 5,994,125 | 5,994,125 | 5,994,125 |
| COMMON STOCK........... | | | | | | | |
| **RETAINED EARNINGS:** | | | | | | | |
| Through filing date........... | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) | (9,635,427) |
| Post filing date........... | (187,499) | (244,167) | (294,2117) | (58,244) | (58,244) | (38,906) | (83,421) |
| TOTAL EQUITY (NET WORTH)...... | (3,772,801) | (3,935,466) | (3,935,513) | (3,679,546) | (3,679,546) | (3,680,210) | (3,724,723) |
| TOTAL LIABILITIES & EQUITY...... | 2,187,560 | 2,041,221 | 1,927,497 | 2,305,905 | 2,307,655 | 2,041,464 | 2,209,258 |

\* Adjustments from May 31, 2009 to June 9, 2009 are not available.

\*\* Included amounts billed to Prevalence that are disputed by Prevalence

\*\*\* Includes amounts owed to SafeMeds that were paid to Prevalence

CASE NAME: Penlease Health

CASE NUMBER: 09-02016-ee

## PROFIT AND LOSS STATEMENT

| | Month 01/10-06/30/10 | Month | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|
| NET REVENUE | 0 | | | | | | |
| COST OF GOODS SOLD: | | | | | | | |
| Material | | | | | | | |
| Labor - Direct | | | | | | | |
| Manufacturing Overhead | 0 | | | | | | |
| TOTAL COST OF GOODS SOLD | 0 | | | | | | |
| GROSS PROFIT | 0 | | | | | | |
| OPERATING EXPENSES: | | | | | | | |
| Selling and Marketing | | | | | | | |
| General and Administrative (rents, utilities, salaries, etc.) | <8,454> | | | | | | |
| Other | | | | | | | |
| TOTAL OPERATING EXPENSES | <8,454> | | | | | | |
| INTEREST EXPENSE | <383> | | | | | | |
| INCOME BEFORE DEPRECIATION OR TAXES | 8,837 | | | | | | |
| DEPRECIATION OR AMORTIZATION | | | | | | | |
| EXTRAORDINARY EXPENSES * | | | | | | | |
| INCOME TAX EXPENSE (BENEFIT) | | | | | | | |
| NET INCOME (LOSS) | 8,837 | | | | | | |

*Requires explanation in NARRATIVE (Form 2-F)

FORM 2-C
1/08

PROFIT AND LOSS STATEMENT

CASE NAME: ☞ Providence Health

CASE NUMBER: 09-02016-ee

| | Month 12/16/10-1/31/10 | Month 1/1/10-1/31/10 | Month 2/1/10-2/28/10 | Month 3/1/10-3/31/10 | Month 4/1/10-4/30/10 | Month 5/1/10-5/31/10 |
|---|---|---|---|---|---|---|
| NET REVENUE... * | ø | ø | ø | ø | ø | ø |
| **COST OF GOODS SOLD:** | | | | | | |
| Material... | 33760 | ø | ø | ø | ø | ø |
| Labor - Direct... | | | | | | |
| Manufacturing Overhead... | 33760 | | ø | ø | ø | ø |
| TOTAL COST OF GOODS SOLD... | <33760> | ø | ø | ø | ø | ø |
| GROSS PROFIT... | | | | | | |
| **OPERATING EXPENSES:** | | | | | | |
| Selling and Marketing... ** | 13,150 | 13,901 | 83,647 | 28,099 28,073 | 625 | 8259 |
| General and Administrative (rents, utilities, salaries, etc.)... | | | | | | |
| Other... | 549 | | | | 335 | <360> |
| TOTAL OPERATING EXPENSES... | 13,150 | 13,901 | 83,647 | 28,055 | 625 335 | 8259 <360> |
| INTEREST EXPENSE... | <47,459> | <13,901> | <83,647> | <28,099> | <240> | <7899> |
| INCOME BEFORE DEPRECIATION OR TAXES... | 0 | ø | ø | ø | ø | ø |
| DEPRECIATION OR AMORTIZATION... | 0 | ø | ø | ø | <19,656> | |
| EXTRAORDINARY EXPENSES • Gain/Sale of Assets | 0 | ø | ø | ø | | |
| INCOME TAX EXPENSE (BENEFIT)... | <47459> | <13901> | <88,647> | <28,099> | <19,956> | <7899> |
| NET INCOME (LOSS)... | <47459> | <13901> | <88,647> | <28,099> | <19,956> | <7899> |

*Requires explanation in NARRATIVE (Form 2-F)

\* Cost of sales for SafeMeds' benefit -- reimbursed by SafeMeds

\*\* Includes COS expenses for SafeMeds -- reimbursed by SafeMeds, plus disputed billings by third parties.

CASE NAME: Providence Health LLC

CASE NUMBER: 09-02016-ee

## PROFIT AND LOSS STATEMENT

FORM 2-C
1/08

| | Month 6/1/09–6/30/09 | Month 7/1/09–7/31/09 | Month 8/1/09–8/31/09 | Month 9/1/09–9/30/09 | Month 10/1/09–10/31/09 | Month 11/1/09–11/30/09 |
|---|---|---|---|---|---|---|
| NET REVENUE | 1,234,205 | 1,136,933 | 1,051,684 | 980,153 | 49,570 | 0 |
| COST OF GOODS SOLD: | | | | | | |
| Material | 1,028,341 | 948,373 | 880,562 | 816,815 | 31,379 | 1,225 |
| Labor - Direct | | | | | | |
| Manufacturing Overhead | | | | | | |
| TOTAL COST OF GOODS SOLD | 1,028,341 | 948,373 | 880,562 | 816,815 | 31,379 | 1,225 |
| GROSS PROFIT | 205,864 | 188,560 | 171,122 | 64,338 / 6,635 | 18,191 | 1,225 |
| OPERATING EXPENSES: | | | | | | |
| Selling and Marketing | | | | | | |
| General and Administrative (rents, utilities, salaries, etc.) | 328,598 | 291,324 | 211,439 | 205,451 | 46,513 | 45,536 |
| Other | | | | | | |
| TOTAL OPERATING EXPENSES | | | | | | |
| INTEREST EXPENSE | | 1,491 | 1,488 | 615 | 587 | 202 |
| INCOME BEFORE DEPRECIATION OR TAXES | <121,1347> | <104,259> | <41,805> | <136,728> | <25,609> | 244,537 |
| DEPRECIATION OR AMORTIZATION | 8,765 | 8,412 | 8,240 | 7,955 | 0 | 0 |
| Gain on sale of assets / Extraordinary expenses | 0 | | | 400,650 | 279,45 | |
| INCOME TAX EXPENSE (BENEFIT) | | | | (8) | | |
| NET INCOME (LOSS) | <131,499> | <112,667> | <50,045> | 255,967 | <7,064> | 244,537 |

* Adjustments from May 31, 2009 to June 9, 2009 are not available.

CASE NAME: _Prevalence Health_   CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period _6|1_ to _6|30_, 20 _10_

### CASH RECONCILIATION

1. Beginning Cash Balance (Ending Cash Balance
   from last month's report)                              $ _1,360,816_

2. Cash Receipts (total Cash Receipts from page
   2 of all FORM 2-D's)                                   $ _421,566_

3. Cash Disbursements (total Cash Disbursements
   from page 3 of all FORM 2-D's)                         $( _398,040_ )

4. Net Cash Flow                                          $ _23,526_

5. Ending Cash Balance (to FORM 2-B)                      $ _1384342_

### CASH SUMMARY - ENDING BALANCE

|  | Amount* | Financial Institution |
|---|---|---|
| 1. Real Estate Account | $ | |
| 2. ~~Trust Account~~ DIP Act | $ 94 | Regions |
| 3. Operating and/or Personal Account | $ 446,044 | Regions |
| 4. Payroll Account | $ | |
| 5. Tax Account | $ | |
| 6. Other Accounts (Specify checking or savings) Sales Proceeds | $ 938,204 | Regions |
| 7. Cash Collateral Account | $ | |
| 8. Petty Cash | $ | |

TOTAL (must agree with line 5 above)   $ _1384342_

*These amounts should be equal to the previous month's balance for the account plus this month's receipts less this month's disbursements.

### ADJUSTED CASH DISBURSEMENTS

Cash disbursements on Line 3 above less                      *
inter-account transfers & UST fees paid   $ _398,040_

* NOTE: This amount should be used to
  determine UST quarterly fees due and agree
  with Form 2-D, page 2 of 4.

CASE NAME: _Prevalence Health_    CASE NUMBER: _09-02016-ee_

## QUARTERLY FEE SUMMARY

MONTH ENDED _4/30/10    5/31/10_

| Payment Date | Cash Disbursements * | Quarterly Fee Due | Check No. | Date |
|---|---|---|---|---|
| January | $ 499,937 | | | |
| February | $ 763,379 | | | |
| March | $ 601,386 | | | |
| Total 1st Quarter | $ 1,864,702 | $ 6,500 | 61434 | 4/20/10 |
| April | $ 436,370 | | | |
| May | $ 567,203 | | | |
| June | $ 398,040 | | | |
| Total 2nd Quarter | $ 1,401,613 | $ 6,500 | 61435 | 7/29/10 |
| July | $ | | | |
| August | $ | | | |
| September | $ | | | |
| Total 3rd Quarter | $ | $ | | |
| October | $ | | | |
| November | $ | | | |
| December | $ | | | |
| Total 4th Quarter | $ | $ | | |

| DISBURSEMENT CATEGORY | QUARTERLY FEE DUE |
|---|---|
| $0 to $14,999.99 | $325 |
| $15,000 to $74,999.99 | $650 |
| $75,000 to $149,999.99 | $975 |
| $150,000 to $224,999.99 | $1,625 |
| $225,000 to $299,999.99 | $1,950 |
| $300,000 to $999,999.99 | $4,875 |
| $1,000,000 to $1,999,999.99 | $6,500 |
| $2,000,000 to $2,999,999.99 | $9,750 |
| $3,000,000 to $4,999,999.99 | $10,400 |
| $5,000,000 to $14,999,999.99 | $13,000 |
| $15,000,000 to $29,999,999.99 | $20,000 |
| $30,000,000 or more | $30,000 |

Note that a minimum payment of $325 is due each quarter even if no disbursements are made in the case during the period.
* Note: should agree with "adjusted cash disbursements" at bottom of Form 2-D, Page 1 of 4. Disbursements are net of transfers to other debtor in possession bank accounts and net of payments of prior period quarterly fees.

CASE NAME: _Prevalence Health_    CASE NUMBER: _09-02016-ee_

## QUARTERLY FEE SUMMARY

MONTH ENDED _____

| Payment Date | Cash Disbursements * | Quarterly Fee Due | Check No. | Date |
|---|---|---|---|---|
| January | $_____ | | | |
| February | $_____ | | | |
| March | $_____ | | | |
| Total | | | | |
| 1st Quarter | $_____ | $_____ | _____ | _____ |
| | | | | |
| April | $_____ | | | |
| May | $_____ | | | |
| June | $ 825,337 | | | |
| Total | | | | |
| 2nd Quarter | $ 825,337 | $ 4,875 * | 61179 | 7/20/09 |
| | | | | |
| July | $ 1,309,312 | | | |
| August | $ 1,070,434 | | | |
| September | $ 920,721 | | | |
| Total | | | | |
| 3rd Quarter | $ 3,300,467 | $ 10,400 ⊛ | 61390 | 10/16/09 |
| | | | | |
| October | $ 488,995 | | | |
| November | $ 472,141 | | | |
| December | $ 606,081 | | | |
| Total | | | | |
| 4th Quarter | $ 1,567,217 | $ 6,500 | 61430 | 3/8/10 |

*Handwritten notes:*
\* Actually Paid 6,500

\* Actually Paid $8,775 to Make up for overpay in 2nd Qtr.

### DISBURSEMENT CATEGORY    QUARTERLY FEE DUE

| DISBURSEMENT CATEGORY | QUARTERLY FEE DUE |
|---|---|
| $0 to $14,999.99 | $325 |
| $15,000 to $74,999.99 | $650 |
| $75,000 to $149,999.99 | $975 |
| $150,000 to $224,999.99 | $1,625 |
| $225,000 to $299,999.99 | $1,950 |
| $300,000 to $999,999.99 | $4,875 |
| $1,000,000 to $1,999,999.99 | $6,500 |
| $2,000,000 to $2,999,999.99 | $9,750 |
| $3,000,000 to $4,999,999.99 | $10,400 |
| $5,000,000 to $14,999,999.99 | $13,000 |
| $15,000,000 to $29,999,999.99 | $20,000 |
| $30,000,000 or more | $30,000 |

Note that a minimum payment of $325 is due each quarter even if no disbursements are made in the case during the period.
* Note: should agree with "adjusted cash disbursements" at bottom of Form 2-D, Page 1 of 4. Disbursements are net of transfers to other debtor in possession bank accounts and net of payments of prior period quarterly fees.

CASE NAME: _Prevalence Health_

CASE NUMBER: _09 - 02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _6/1_ to _6/30_ , 20_10_

Account Name: _Prevalence Health_ Account Number: _0101 894579_
_DIP Account_

## CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
| 6/30/10 | | |

Total Cash Receipts    $ _0_

FORM 2-D
Page 3 of 4
1/08

CASE NAME: _Prevalence Health_

CASE NUMBER: _09-02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _6/1_ to _6/30_, 20_10_

Account Name: _Prevalence Health_ Account Number: _010 894579_
_DIP Account_

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
| 6/9/10 | ACH | Regions | Bank Fees | 23.80 |

Total Cash Disbursements $ __23.80__

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
1/08

CASE NAME: _Pravalence  Health_

CASE NUMBER: _09 - 02016-ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _6 | 1_ to _6 | 30_ , 20_10_

Account Name: _Pravalence Health_ Account Number: _0121078971_
_Asset Sale MM_

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
| 6/30/10 | Interest Revenue | 382.91 |

Total Cash Receipts    $ _382.91_

FORM 2-D
Page 3 of 4
1/08

CASE NAME: _Prevalence Health_

CASE NUMBER: _09 - 02016 -ee_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _6/1_ to _6/30_ , 20_10_

Account Name: _Prevalence Health_ Account Number: _01210 78971_
_Asset sale mm_

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       |                        |        |

Total Cash Disbursements    $ _∅_

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
1/08

CASE NAME: _09 - 02016-ee_

CASE NUMBER: _Prevalence Health_

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account
listed on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period _6/1_ to _6/30_ , 2010

Account Name: _Prevalence Health_ Account Number: _900127993_

## CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|----------------------|--------|

_See Attached_

Total Cash Receipts        $_____

FORM 2-D
Page 3 of 4
1/08

**Prevalence Health LLC**
Cash Deposits

| Type | Date | Description / Source | Amount |
|---|---|---|---|
| Deposit | 6/1/2010 | Patient Co-Payment | $601.73 |
| Deposit | 6/1/2010 | Patient Co-Payment | $44.07 |
| Deposit | 6/1/2010 | Patient Co-Payment | $43.61 |
| Deposit | 6/2/2010 | Insurance Reimbursement | $472.83 |
| Deposit | 6/3/2010 | Insurance Reimbursement | $15,581.20 |
| Deposit | 6/3/2010 | Insurance Reimbursement | $8,613.45 |
| Deposit | 6/3/2010 | Insurance Reimbursement | $6,644.43 |
| Deposit | 6/3/2010 | Insurance Reimbursement | $1,527.13 |
| Deposit | 6/3/2010 | Patient Co-Payment | $10.53 |
| Deposit | 6/4/2010 | Insurance Reimbursement | $13,881.95 |
| Deposit | 6/4/2010 | Patient Co-Payment | $520.55 |
| Deposit | 6/4/2010 | Insurance Reimbursement | $8,171.80 |
| Deposit | 6/7/2010 | Patient Co-Payment | $120.14 |
| Deposit | 6/7/2010 | Patient Co-Payment | $20.00 |
| Deposit | 6/8/2010 | Patient Co-Payment | $571.11 |
| Deposit | 6/8/2010 | Insurance Reimbursement | $9,865.15 |
| Deposit | 6/9/2010 | Insurance Reimbursement | $11,946.15 |
| Deposit | 6/9/2010 | Patient Co-Payment | $316.40 |
| Deposit | 6/9/2010 | Patient Co-Payment | $141.00 |
| Deposit | 6/9/2010 | Insurance Reimbursement | $2.97 |
| Deposit | 6/10/2010 | Insurance Reimbursement | $2.01 |
| Deposit | 6/10/2010 | Patient Co-Payment | $278.70 |
| Deposit | 6/10/2010 | Insurance Reimbursement | $70,552.80 |
| Deposit | 6/10/2010 | Insurance Reimbursement | $603.07 |
| Deposit | 6/10/2010 | Patient Co-Payment | $312.40 |
| Deposit | 6/11/2010 | Insurance Reimbursement | $13,282.33 |
| Deposit | 6/14/2010 | Patient Co-Payment | $1,252.12 |
| Deposit | 6/14/2010 | Patient Co-Payment | $19.20 |
| Deposit | 6/15/2010 | Insurance Reimbursement | $13,075.97 |
| Deposit | 6/15/2010 | Patient Co-Payment | $693.73 |
| Deposit | 6/15/2010 | Insurance Reimbursement | $11,250.06 |
| Deposit | 6/16/2010 | Insurance Reimbursement | $54,612.11 |
| Deposit | 6/16/2010 | Patient Co-Payment | $72.98 |
| Deposit | 6/16/2010 | Insurance Reimbursement | $45.58 |
| Deposit | 6/17/2010 | Patient Co-Payment | $1,685.45 |
| Deposit | 6/17/2010 | Insurance Reimbursement | $19,344.46 |
| Deposit | 6/17/2010 | Insurance Reimbursement | $5,829.96 |
| Deposit | 6/17/2010 | Patient Co-Payment | $42.65 |
| Deposit | 6/18/2010 | Insurance Reimbursement | $7,072.87 |
| Deposit | 6/18/2010 | Insurance Reimbursement | $19,344.46 |
| Deposit | 6/18/2010 | Insurance Reimbursement | $8,416.83 |
| Deposit | 6/18/2010 | Patient Co-Payment | $14.30 |
| Deposit | 6/21/2010 | Insurance Reimbursement | $1,004.97 |
| Deposit | 6/21/2010 | Patient Co-Payment | $1,044.92 |
| Deposit | 6/21/2010 | Patient Co-Payment | $147.62 |
| Deposit | 6/22/2010 | Refund from Cancellation of Insurance Policy | $9,164.45 |
| Deposit | 6/22/2010 | Insurance Reimbursement | $35,809.44 |
| Deposit | 6/22/2010 | Insurance Reimbursement | $9,932.76 |
| Deposit | 6/23/2010 | Patient Co-Payment | $8.75 |
| Deposit | 6/24/2010 | Insurance Reimbursement | $1,108.00 |
| Deposit | 6/24/2010 | Patient Co-Payment | $6.30 |
| Deposit | 6/25/2010 | Insurance Reimbursement | $6,667.72 |
| Deposit | 6/25/2010 | Patient Co-Payment | $1,086.82 |
| Deposit | 6/25/2010 | Insurance Reimbursement | $11,970.83 |
| Deposit | 6/25/2010 | Insurance Reimbursement | $779.79 |
| Deposit | 6/28/2010 | Insurance Reimbursement | $10,225.22 |
| Deposit | 6/28/2010 | Patient Co-Payment | $186.00 |
| Deposit | 6/28/2010 | Patient Co-Payment | $59.20 |
| Deposit | 6/30/2010 | Insurance Reimbursement | $25,074.76 |
| Deposit | 6/30/2010 | Patient Co-Payment | $5.76 |

$421,183.55

CASE NAME: _____ © *Prevalence Health*

CASE NUMBER: _____ *O9-02016-ee*

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __*6 1*__ to __*6/30*__, 20 *10*

Account Name: *Prevalence Health*    Account Number: *900127993*

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
| | | | *See Attached* | |

Total Cash Disbursements    $_____

*Identify any payments to professionals, owners, partners, shareholders,
officers, directors or any insiders and all adequate protection payments
ordered by the court with an asterisk or highlighting. Any payments made as a
result of a court order, should indicate the order date.

**Prevalence Health LLC**
Cash Disbursements

| Date | Num | Vendor | Reason | Amount |
|---|---|---|---|---|
| Check | 6/2/2010 | Pitney Bowes-INTERNAL USE ONLY | SafeMeds to Reimburse | ($200.00) |
| Check | 6/2/2010 | Regions Bank | Bank Fees | ($90.95) |
| Check | 6/3/2010 | SafeMeds Solutions | AR Collections Reimbursement | ($24,205.18) |
| Check | 6/3/2010 | SafeMeds Solutions | AR Collections Reimbursement | ($6,644.43) |
| Check | 6/4/2010 | SafeMeds Solutions | AR Collections Reimbursement | ($12,669.58) |
| Check | 6/4/2010 | Regions Bank | Bank Fees | ($6.50) |
| Check | 6/7/2010 | SafeMeds Solutions | AR Collections Reimbursement | ($22,574.26) |
| Check | 6/9/2010 | SafeMeds Solutions | AR Collections Reimbursement | ($10,576.40) |
| Check | 6/9/2010 | Regions Bank | Bank Fees | ($6.50) |
| Check | 6/9/2010 | Regions Bank | Bank Fees | ($394.09) |
| Check | 6/10/2010 | SafeMeds Solutions | AR Collections Reimbursement | ($70,552.80) |
| Check | 6/10/2010 | SafeMeds Solutions | AR Collections Reimbursement | ($12,406.52) |
| Check | 6/10/2010 | Pitney Bowes-INTERNAL USE ONLY | SafeMeds to Reimburse | ($200.00) |
| Check | 6/15/2010 | SafeMeds Solutions | AR Collections Reimbursement | ($15,749.83) |
| Check | 6/17/2010 | SafeMeds Solutions | AR Collections Reimbursement | ($19,344.46) |
| Check | 6/18/2010 | SafeMeds Solutions | AR Collections Reimbursement | ($106,652.96) |
| Check | 6/22/2010 | SafeMeds Solutions | AR Collections Reimbursement | ($17,701.47) |
| Check | 6/22/2010 | Regions Bank | Bank Fees | ($12.75) |
| Check | 6/22/2010 | Regions Bank | Bank Fees | ($10.80) |
| Check | 6/23/2010 | Pitney Bowes-INTERNAL USE ONLY | SafeMeds to Reimburse | ($200.00) |
| Check | 6/25/2010 | SafeMeds Solutions | AR Collections Reimbursement | ($46,841.70) |
| Check | 6/25/2010 | SafeMeds Solutions | AR Collections Reimbursement | ($11,970.83) |
| Check | 6/29/2010 | SafeMeds Solutions | AR Collections Reimbursement | ($19,004.75) |
| Check | 6/30/2010 | Regions Bank | Bank Fees | ($0.09) |

($398,016.85)

CASE NAME: *Prevalence Health*   CASE NUMBER: 09-02016-ee

### SUPPORTING SCHEDULES

For Period  6 1  to  6 30 , 20 10

#### POST-PETITION ACCOUNTS PAYABLE AGING REPORT

| TYPE | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|------|----------|-----|------|-------|-------|---------|
| FITW | | | $ | $ | $ | $ |
| FICA | | | | | | |
| FUTA | | | | | | |
| SITW | | | | | | |
| SUTA | | | | | | |
| OTHER TAX | | | | | | |
| TRADE PAYABLES | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| OTHER | | | | | | |
| | | | | | | |
| TOTALS | | | $ | $ | $ | $ |

See Attached

FORM 2-E
Page 1 of 3
1/08

\* Reflects charges billed to Prevalence, including charges disputed by Prevalence

**Prevalence Health, LLC**
**Post Petition Accounts Payable**
**June 30, 2010**

| Vendor | Date | No. | Due Date | Age | Open Balance | Memo |
|---|---|---|---|---|---|---|
| Advocate Solutions | 6/15/2009 | 2032 | 6/15/2009 | 380 | $664.00 | 120+ |
| Williams Montgomery & John Ltd. | 6/15/2009 | 155576 | 6/15/2009 | 380 | $2,749.36 | 120+ |
| Westwood Square, P/S/P | 6/20/2009 | | 6/20/2009 | 375 | $250.00 | 120+ |
| Hamilton Partners | 6/20/2009 | | 6/20/2009 | 375 | $14,769.94 | 120+ |
| Avaya, Inc. | 6/26/2009 | 2728939461 | 6/26/2009 | 369 | $761.49 | 120+ |
| Wells Fargo Financial Leasing | 6/30/2009 | 6745121525 | 7/15/2009 | 365 | $298.03 | 120+ |
| Anda | 7/1/2009 | 774707 | 7/1/2009 | 364 | ($48.43) | 120+ |
| Anda | 7/1/2009 | 775310 | 7/1/2009 | 364 | ($47.54) | 120+ |
| Anda | 7/2/2009 | 780875 | 7/2/2009 | 363 | ($30.00) | 120+ |
| Hamilton Partners | 7/2/2009 | 090702-10786 | 7/2/2009 | 363 | $2,080.33 | 120+ |
| Young Williams P.A. | 7/7/2009 | 49592 Pre | 9/5/2009 | 358 | $1,011.50 | 120+ |
| ComEd- Commonwealth Edison | 7/8/2009 | 6/8-7/8/09 | 8/7/2009 | 357 | $479.16 | 120+ |
| Broward County Revenue Collector | 7/14/2009 | Local Business Tax Renewal | 7/14/2009 | 351 | $45.00 | 120+ |
| North Shore Gas | 7/16/2009 | 6/12-7/14/09 | 7/31/2009 | 349 | $69.30 | 120+ |
| Toyota Financial Services | 7/17/2009 | 4000250558 | 8/9/2009 | 348 | $207.09 | 120+ |
| Hamilton Partners | 7/17/2009 | 090717-10786 | 7/17/2009 | 348 | $633.01 | 120+ |
| Westwood Square, P/S/P | 7/20/2009 | | 7/20/2009 | 345 | $250.00 | 120+ |
| Hamilton Partners | 7/20/2009 | | 7/20/2009 | 345 | $14,769.94 | 120+ |
| Banc Of America Leasing | 7/21/2009 | 011093620 | 8/15/2009 | 344 | $326.50 | 120+ |
| Avaya, Inc. | 7/26/2009 | 2729047343 | 7/26/2009 | 339 | $761.48 | 120+ |
| North Shore Gas | 7/30/2009 | 6/9-7/14/09 | 8/14/2009 | 335 | $69.26 | 120+ |
| - No Vendor - | 7/31/2009 | 854 | 7/31/2009 | 334 | ($7,782.84) | 120+ |
| Wells Fargo Financial Leasing | 7/31/2009 | 6745159529 | 8/15/2009 | 334 | $298.03 | 120+ |
| Aetna Maintenance, Inc. | 8/1/2009 | 82761 | 8/31/2009 | 333 | $500.32 | 120+ |
| ComEd- Commonwealth Edison | 8/6/2009 | 7/8-8/6/09 | 9/5/2009 | 328 | $1,135.03 | 120+ |
| North Shore Gas | 8/13/2009 | 7/14-8/12/09 | 8/28/2009 | 321 | $140.69 | 120+ |
| Westwood Square, P/S/P | 8/20/2009 | | 8/20/2009 | 314 | $250.00 | 120+ |
| Hamilton Partners | 8/20/2009 | | 8/20/2009 | 314 | $14,769.94 | 120+ |
| Banc Of America Leasing | 8/21/2009 | 011138583 | 9/15/2009 | 313 | $291.50 | 120+ |
| Young Williams P.A. | 8/24/2009 | 49592 Post - 1 | 10/23/2009 | 310 | $74.75 | 120+ |
| Avaya, Inc. | 8/26/2009 | 2729164647 | 8/26/2009 | 308 | $761.48 | 120+ |
| Quill | 8/28/2009 | 8951299 | 9/27/2009 | 306 | $110.85 | 120+ |
| Wells Fargo Financial Leasing | 8/31/2009 | 6745198232 | 9/15/2009 | 303 | $298.03 | 120+ |
| Aetna Maintenance, Inc. | 9/1/2009 | 92762 | 10/1/2009 | 302 | $500.32 | 120+ |
| CT Corporation | 9/1/2009 | 2004471657-00 | 9/1/2009 | 302 | $1,620.00 | 120+ |
| Quill | 9/3/2009 | 9080458 | 10/3/2009 | 300 | $72.79 | 120+ |
| ComEd- Commonwealth Edison | 9/4/2009 | 8/6-9/4/09 | 10/4/2009 | 299 | $1,608.16 | 120+ |
| North Shore Gas | 9/16/2009 | 8/12-9/14/09 | 10/1/2009 | 287 | $70.44 | 120+ |
| Westwood Square, P/S/P | 9/20/2009 | | 9/20/2009 | 283 | $250.00 | 120+ |
| Banc Of America Leasing | 9/20/2009 | | 10/15/2009 | 283 | $291.50 | 120+ |
| Hamilton Partners | 9/20/2009 | | 9/20/2009 | 283 | $14,769.94 | 120+ |
| Avaya, Inc. | 9/26/2009 | 2729265177 | 9/26/2009 | 277 | $761.48 | 120+ |
| Moore Wallace An RR Donnelley Co. | 9/29/2009 | 873050230 | 10/29/2009 | 274 | $134.50 | 120+ |
| Moore Wallace An RR Donnelley Co. | 9/29/2009 | 169997267 | 10/29/2009 | 274 | $1,313.09 | 120+ |
| Wells Fargo Financial Leasing | 9/30/2009 | 6745237646 | 10/15/2009 | 273 | $298.03 | 120+ |
| Avaya, Inc. | 10/1/2009 | 2729282145 | 10/1/2009 | 272 | $264.42 | 120+ |
| Aetna Maintenance, Inc. | 10/1/2009 | 105711 | 10/31/2009 | 272 | $500.32 | 120+ |
| ComEd- Commonwealth Edison | 10/6/2009 | 9/4-10/6/09 | 11/5/2009 | 267 | $2,051.14 | 120+ |
| North Shore Gas | 10/14/2009 | 9/14-10/14/09 | 10/29/2009 | 259 | $287.75 | 120+ |
| Sun Microsystems Global Financial Services | 10/15/2009 | 591219022 1911 | 10/15/2009 | 258 | ($1,579.44) | 120+ |
| Westwood Square, P/S/P | 10/20/2009 | | 10/20/2009 | 253 | $250.00 | 120+ |
| Machost Road LLC | 10/20/2009 | | 10/20/2009 | 253 | $1,600.00 | 120+ |
| Hamilton Partners | 10/20/2009 | | 10/20/2009 | 253 | $14,769.94 | 120+ |
| Banc Of America Leasing | 10/21/2009 | 11226721 | 11/15/2009 | 252 | $291.50 | 120+ |
| Wells Fargo Financial Leasing | 10/30/2009 | 6745277684 | 11/14/2009 | 243 | $298.03 | 120+ |
| City of Zachary | 11/6/2009 | 02-00760402 | 11/26/2009 | 236 | $9.81 | 120+ |
| Banc Of America Leasing | 12/21/2009 | 011311429 | 1/15/2010 | 191 | $343.00 | 120+ |
| Securian Retirement Services | 1/1/2010 | 01012010/03312010 | 1/1/2010 | 180 | $571.00 | 120+ |

$92,264.92

**Prevalence Health, LLC**
**Accrued Expenses - Month End Accruals**
**June 2010**

| Description | Amount |
|---|---|
| Misc Accrual | 7,284.00 |
| US Trustee Fee | 2,200.00 |
| 2008 Audit & Tax Return | 4,979.00 |
| 2008 FL operating expenses - Rent | 134.00 |
| ABC Interest Post | 1,278.00 |
| LA Script Fee | 934.00 |
| AR Collections Owed to SafeMeds Solutions | 25,081.00 |
| 401k Admin Fees | 2,310.00 |
| Total Accrued Expenses | **44,200.00** |
| | |
| Balance per GL | **44,200.00** |
| | |
| Difference | **-** |

CASE NAME: _Prevalence Health_    CASE NUMBER: _09-02016-ee_

## SUPPORTING SCHEDULES

For Period _6/1_ to _6/30_, 20_10_

### ACCOUNTS RECEIVABLE AGING REPORT

| ACCOUNT NAME | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

See Attached

**Prevalence Health, LLC**
**Accounts Receivable Summary**
**May 31 2010**

| Receivable from: | Current | 31-60 | 61-90 | 91 - 120 | 120+ | Total |
|---|---|---|---|---|---|---|
| Insurance (Medicaid) | $ - | $ - | $ - | $ - | $ 283,292 | $ 283,292 |
| Patients (Co-Pay) | - | - | - | - | 207,279 | 207,279 |
| Total Accounts Rec | $ - | $ - | $ - | $ - | $ 490,571 | $ 490,571 |
| | | | | | | |
| Estimated Reserve | | | | | | |
| Insurance | 0.25% | 0.25% | 2.0% | 5.0% | 50.0% | |
| Patients | 25.0% | 50.0% | 100.0% | 100.0% | 100.0% | |
| | | | | | 348,925 | 348,925 |

| | |
|---|---|
| AR per ScriptMed Deposits in NetSuite not ScriptMed Not in Amount Due SafeMeds Difference in MS Medicaid Rec Vs Posted | $ 490,571 |
| Adjusted AR per ScriptMed | 490,571 |
| AR per GL | 490,571 |
| Difference | - |

Prepared by: _____
Reviewed by: _____

7/29/2010

**Prevalence Health**
AR Aging - 6/30/2010

| Plan | Total | Current | 31-60 | 61-90 | 91-120 | 120+ |
|---|---|---|---|---|---|---|
| Aetna Part D- LA | 36.00 | | | | | 36.00 |
| Ameri Group- FL | 261.00 | | | | | 261.00 |
| American Prog Part D- FL | 1,200.00 | | | | | 1,200.00 |
| Community Care Part D- FL | 2,112.00 | | | | | 2,112.00 |
| Community Care Part D- LA | 2,562.00 | | | | | 2,562.00 |
| Coventry Part D- LA | 113.00 | | | | | 113.00 |
| Florida Medicaid | 21,082.00 | | | | | 21,082.00 |
| Florida Medicaid DME | 48,959.00 | | | | | 48,959.00 |
| Healthspring Part D- LA | 1,974.00 | | | | | 1,974.00 |
| Humana Part D- FL | 3,945.00 | | | | | 3,945.00 |
| Humana Part D- LA | 579.00 | | | | | 579.00 |
| Illinois Medicaid | 9,999.00 | | | | | 9,999.00 |
| Indiana Medicaid | 927.00 | | | | | 927.00 |
| Louisiana Medicaid | 47,498.00 | | | | | 47,498.00 |
| MS Blue Cross LA/MS | 588.00 | | | | | 588.00 |
| Medco Part D- FL | 20.00 | | | | | 20.00 |
| Medco Part D- LA | 1,800.00 | | | | | 1,800.00 |
| Member Health Part D- FL | 1,843.00 | | | | | 1,843.00 |
| Member Health Part D- LA | 3,011.00 | | | | | 3,011.00 |
| Marquette National Part D- FL | 706.00 | | | | | 706.00 |
| Marquette National Part D- LA | 256.00 | | | | | 256.00 |
| Mississippi Medicaid | 16,055.00 | | | | | 16,055.00 |
| Mississippi Med Supplies | 66,470.00 | | | | | 66,470.00 |
| NDC Part D- LA | 31.00 | | | | | 31.00 |
| Omnisys Medicare- IL | 31,562.00 | | | | | 31,562.00 |
| Pacificare Part D-FL | 2,501.00 | | | | | 2,501.00 |
| Pacificare Part D- LA | 1,604.00 | | | | | 1,604.00 |
| Pacificare Wrap Part D- LA | 577.00 | | | | | 577.00 |
| Amerigroup PCS- FL | 1,306.00 | | | | | 1,306.00 |
| POS Temp Payment Part D- LA | 74.00 | | | | | 74.00 |
| RX America Part D- LA | 257.00 | | | | | 257.00 |
| Silverscript Part D- LA | 1,004.00 | | | | | 1,004.00 |
| Tennessee Medicaid | 1,519.00 | | | | | 1,519.00 |
| United Healthcare- FL | 156.00 | | | | | 156.00 |
| Unicare Part D- FL | 4,548.00 | | | | | 4,548.00 |
| Unicare Part D- LA | 136.00 | | | | | 136.00 |
| Wellcare Healthease | 2,125.00 | | | | | 2,125.00 |
| Wellcare Part D- FL | 3,355.00 | | | | | 3,355.00 |
| Wellcare Part D- LA | 541.00 | | | | | 541.00 |
| **Total** | **283,292.00** | - | - | - | - | **283,292.00** |

CASE NAME: _Prevalence Health_   CASE NUMBER: _09-02016-ee_

## SUPPORTING SCHEDULES

For Period ___6/1___ to ___6/30___, 20_10_

### INSURANCE SCHEDULE

| Type | Carrier/Agent | Coverage ($) | Date of Expiration | Premium Paid |
|---|---|---|---|---|
| Workers' Compensation | | | | |
| General Liability | | | | |
| Property (Fire, Theft) | | | | |
| Vehicle | | | | |
| Other (list): | | | | |
| D+O | Darwin National | 3,000,000 | 3/1/11 | Yes |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(1) Attach copy of certificate of insurance or declaration page of policy for any coverage renewed or replaced during the current reporting month.

(2) For the premium paid column enter "yes" if payment of premium is current or "no" if premium payment is delinquent. If "no", explain on Form 2-F, Narrative.

# Prevalence Health, LLC
## Reconciliation Summary - 1001 Regions
### As of 6/30/2010

| ID | Balance |
|---|---|
| **Reconciled** | |
| Cleared Deposits and Other Credits | 421,183.55 |
| Cleared Checks and Payments | (398,016.85) |
| Total - Reconciled | **23,166.70** |
| Last Reconciled Statement Balance - 5/31/2010 | 426,230.60 |
| Current Reconciled Balance | 449,397.30 |
| Reconcile Statement Balance - 6/30/2010 | 449,397.30 |
| Difference | 0.00 |
| **Unreconciled** | |
| Uncleared | |
| Checks and Payments | (4,879.11) |
| Total - Uncleared | **(4,879.11)** |
| Cleared | |
| Deposits and Other Credits | 1,577.64 |
| Total - Cleared | **1,577.64** |
| Total as of 6/30/2010 | 446,095.83 |

# Prevalence Health, LLC
## Reconciliation Detail - 1001 Regions
### As of 6/30/2010

| ID | Date | No. | Balance |
|---|---|---|---|
| **Reconciled** | | | |
| **Cleared Deposits and Other Credits** | | | |
| Deposit | 6/1/2010 | | 43.61 |
| Deposit | 6/1/2010 | | 601.73 |
| Deposit | 6/1/2010 | | 44.07 |
| Deposit | 6/2/2010 | | 472.83 |
| Deposit | 6/3/2010 | | 6,644.43 |
| Deposit | 6/3/2010 | | 10.53 |
| Deposit | 6/3/2010 | | 15,581.20 |
| Deposit | 6/3/2010 | | 1,527.13 |
| Deposit | 6/3/2010 | | 8,613.45 |
| Deposit | 6/4/2010 | | 8,171.80 |
| Deposit | 6/4/2010 | | 520.55 |
| Deposit | 6/4/2010 | | 13,881.95 |
| Deposit | 6/7/2010 | | 120.14 |
| Deposit | 6/7/2010 | | 20.00 |
| Deposit | 6/8/2010 | | 9,865.15 |
| Deposit | 6/8/2010 | | 571.11 |
| Deposit | 6/9/2010 | | 11,946.15 |
| Deposit | 6/9/2010 | | 316.40 |
| Deposit | 6/9/2010 | | 141.00 |
| Deposit | 6/9/2010 | | 2.97 |
| Deposit | 6/10/2010 | | 312.40 |
| Deposit | 6/10/2010 | | 2.01 |
| Deposit | 6/10/2010 | | 70,552.80 |
| Deposit | 6/10/2010 | | 278.70 |
| Deposit | 6/10/2010 | | 603.07 |
| Deposit | 6/11/2010 | | 13,282.33 |
| Deposit | 6/14/2010 | | 1,252.12 |
| Deposit | 6/14/2010 | | 19.20 |
| Deposit | 6/15/2010 | | 11,250.06 |
| Deposit | 6/15/2010 | | 13,075.97 |
| Deposit | 6/15/2010 | | 693.73 |
| Deposit | 6/16/2010 | | 72.98 |
| Deposit | 6/16/2010 | | 54,612.11 |
| Deposit | 6/16/2010 | | 45.58 |
| Deposit | 6/17/2010 | | 42.65 |
| Deposit | 6/17/2010 | | 5,829.96 |
| Deposit | 6/17/2010 | | 19,344.46 |
| Deposit | 6/17/2010 | | 1,685.45 |
| Deposit | 6/18/2010 | | 14.30 |
| Deposit | 6/18/2010 | | 19,344.46 |
| Deposit | 6/18/2010 | | 7,072.87 |
| Deposit | 6/18/2010 | | 8,416.83 |
| Deposit | 6/21/2010 | | 1,044.92 |
| Deposit | 6/21/2010 | | 1,004.97 |
| Deposit | 6/21/2010 | | 147.62 |
| Deposit | 6/22/2010 | | 9,932.76 |
| Deposit | 6/22/2010 | | 9,164.45 |
| Deposit | 6/22/2010 | | 35,809.44 |
| Deposit | 6/23/2010 | | 8.75 |
| Deposit | 6/24/2010 | | 1,108.00 |
| Deposit | 6/24/2010 | | 6.30 |
| Deposit | 6/25/2010 | | 11,970.83 |

| ID | Date | No. | Balance |
|---|---|---|---|
| Deposit | 6/25/2010 | | 1,086.82 |
| Deposit | 6/25/2010 | | 779.79 |
| Deposit | 6/25/2010 | | 6,667.72 |
| Deposit | 6/28/2010 | | 59.20 |
| Deposit | 6/28/2010 | | 10,225.22 |
| Deposit | 6/28/2010 | | 186.00 |
| Deposit | 6/30/2010 | | 5.76 |
| Deposit | 6/30/2010 | | 25,074.76 |
| **Total - Cleared Deposits and Other Credits** | | | **421,183.55** |
| **Cleared Checks and Payments** | | | |
| Check | 6/2/2010 | | (90.95) |
| Check | 6/2/2010 | | (200.00) |
| Check | 6/3/2010 | | (6,644.43) |
| Check | 6/3/2010 | | (24,205.18) |
| Check | 6/4/2010 | | (6.50) |
| Check | 6/4/2010 | | (12,669.58) |
| Check | 6/7/2010 | | (22,574.26) |
| Check | 6/9/2010 | | (10,576.40) |
| Check | 6/9/2010 | | (394.09) |
| Check | 6/9/2010 | | (6.50) |
| Check | 6/10/2010 | | (12,406.52) |
| Check | 6/10/2010 | | (70,552.80) |
| Check | 6/10/2010 | | (200.00) |
| Check | 6/15/2010 | | (15,749.83) |
| Check | 6/17/2010 | | (19,344.46) |
| Check | 6/18/2010 | | (106,652.96) |
| Check | 6/22/2010 | | (10.80) |
| Check | 6/22/2010 | | (17,701.47) |
| Check | 6/22/2010 | | (12.75) |
| Check | 6/23/2010 | | (200.00) |
| Check | 6/25/2010 | | (46,841.70) |
| Check | 6/25/2010 | | (11,970.83) |
| Check | 6/29/2010 | | (19,004.75) |
| Check | 6/30/2010 | | (0.09) |
| **Total - Cleared Checks and Payments** | | | **(398,018.85)** |
| **Total - Reconciled** | | | **23,166.70** |
| Last Reconciled Statement Balance - 5/31/2010 | | | 426,230.60 |
| Current Reconciled Balance | | | 449,397.30 |
| Reconcile Statement Balance - 6/30/2010 | | | 449,397.30 |
| Difference | | | 0.00 |
| **Unreconciled** | | | |
| **Uncleared** | | | |
| **Checks and Payments** | | | |
| Bill Payment | 12/29/2008 | 60354 | (500.00) |
| Bill Payment | 1/5/2009 | 60429 | (564.00) |
| Bill Payment | 3/4/2009 | 60694 | (658.40) |
| Bill Payment | 3/9/2009 | 60704 | (309.37) |
| Bill Payment | 4/7/2009 | 60814 | (300.00) |
| Bill Payment | 5/26/2009 | 61018 | (54.00) |
| Bill Payment | 6/5/2009 | 61061 | (18.90) |
| Bill Payment | 6/9/2009 | 61063 | (770.00) |
| Bill Payment | 11/23/2009 | 61424 | (1,579.44) |
| Bill Payment | 11/23/2009 | 61423 | (25.00) |
| Journal | 5/31/2010 | 949 | (100.00) |
| **Total - Checks and Payments** | | | **(4,879.11)** |
| **Total - Uncleared** | | | **(4,879.11)** |
| **Cleared** | | | |
| **Deposits and Other Credits** | | | |

| ID | Date | No. | Balance |
|---|---|---|---|
| Journal | 12/31/2007 | | 1,577.64 |
| Total - Deposits and Other Credits | | | 1,577.64 |
| Total - Cleared | | | 1,577.64 |
| Total as of 6/30/2010 | | | 446,095.83 |

 **REGIONS**    **Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



00036938 02 AV  0.460 002
SAFEMEDS SOLUTIONS LLC
PO BOX 321444
FLOWOOD MS 39232-1444

| | |
|---|---|
| **ACCOUNT #** | **0105057450** |
| | 001 |
| Cycle | 26 |
| Enclosures | 92 |
| Page | 1 of 10 |

## COMMERCIAL ANALYZED CHECKING
### May 29, 2010 through June 30, 2010

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $214,268.08 | Minimum Balance | $32,527 |
| Deposits & Credits | $748,575.66 + | | |
| Withdrawals | $452,669.25 − | | |
| Fees | $417.39 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $119,017.54 − | | |
| Ending Balance | $390,739.56 | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 06/01 | Deposit - Thank You | 1,634.81 |
| 06/03 | Wire Transfer Safemeds Solut | 302.15 |
| 06/03 | Regions Bank    Acct Trans MS364174656    Ccooley | 24,205.18 |
| 06/03 | Regions Bank    Acct Trans MS364174656    Ccooley | 6,644.43 |
| 06/04 | Regions Bank    Acct Trans MS364174656    Ccooley | 12,669.58 |
| 06/07 | Regions Bank    Acct Trans MS364174656    Ccooley | 22,574.26 |
| 06/09 | Regions Bank    Acct Trans MS364174656    Ccooley | 10,576.40 |
| 06/10 | Deposit - Thank You | 87.88 |
| 06/10 | Regions Bank    Acct Trans MS364174656    Ccooley | 70,552.80 |
| 06/10 | Regions Bank    Acct Trans MS364174656    Ccooley | 12,406.52 |
| 06/11 | Safemeds Solutio Debits Safemeds    -Sett-Tms ACH | 18.90 |
| 06/15 | Deposit - Thank You | 169,847.49 |
| 06/15 | Regions Bank    Acct Trans MS364174656    Ccooley | 15,749.83 |
| 06/16 | Deposit - Thank You | 21,786.49 |
| 06/16 | Deposit - Thank You | 134.61 |
| 06/17 | Regions Bank    Acct Trans MS364174656    Ccooley | 19,344.46 |
| 06/18 | Deposit - Thank You | 10,893.25 |
| 06/18 | Deposit - Thank You | 5,446.62 |
| 06/18 | Regions Bank    Acct Trans MS364174656    Ccooley | 106,652.96 |
| 06/18 | Safemeds Solutio Debits Safemeds    -Sett-Tms ACH | 26.30 |
| 06/21 | Deposit - Thank You | 175.77 |
| 06/22 | Deposit - Thank You | 126.47 |
| 06/22 | Regions Bank    Acct Trans MS364174656    Ccooley | 17,701.47 |
| 06/22 | Prism Cardinal    EFT Paymnt Prevalence Hea | 1,635.67 |
| 06/24 | Wire Transfer Alco Investmen | 108,932.46 |
| 06/24 | Acs MS Title Xix Sysgen-EFT Prevalence Hea 04085518100619 | 4,102.38 |
| 06/24 | Prism Cardinal    EFT Paymnt Prevalence Hea | 29.63 |
| 06/25 | Deposit - Thank You | 9.65 |
| 06/25 | Regions Bank    Acct Trans MS364174656    Ccooley | 46,841.70 |
| 06/25 | Regions Bank    Acct Trans MS364174656    Ccooley | 11,970.83 |
| 06/25 | Prism Cardinal    EFT Paymnt Prevalence Hea | 11,040.16 |
| 06/29 | Regions Bank    Acct Trans MS364174656    Ccooley | 19,004.75 |
| 06/29 | Prism Cardinal    EFT Paymnt Prevalence Hea | 15,174.80 |



**REGIONS**    **Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

SAFEMEDS SOLUTIONS LLC
PO BOX 321444
FLOWOOD MS 39232-1444

| | ACCOUNT # | 0105057450 |
|---|---|---|
| | | 001 |
| Cycle | | 26 |
| Enclosures | | 92 |
| Page | | 2 of 10 |

## DEPOSITS & CREDITS (CONTINUED)

| 06/29 | Safemeds Solutio Debits Safemeds    -Sett-Trns ACH | 275.00 |
|---|---|---|
| | Total Deposits & Credits | $748,575.66 |

## WITHDRAWALS

| 06/01 | Wire Transfer Cardinal Healt | 17,930.42 |
|---|---|---|
| 06/01 | Blue Cross of MS Insur Prem Safemeds Solut 0041599 | 4,995.05 |
| 06/02 | Wire Transfer Cardinal Healt | 49,979.86 |
| 06/02 | Wire Transfer Amerisource Be | 302.15 |
| 06/02 | American Express Elec Remit Stacey L Holt 100601063246456 | 596.90 |
| 06/03 | Wire Transfer Cardinal Healt | 32,670.89 |
| 06/03 | Wire Transfer Amerisource Be | 1,056.26 |
| 06/03 | Safe Meds Soluti Impound DD Impound | 18,851.98 |
| 06/03 | Safe Meds Soluti Impound Tax Impound | 6,740.01 |
| 06/03 | Safe Meds Soluti Impound Billing Impoun | 112.59 |
| 06/04 | Wire Transfer Cardinal Healt | 18,617.51 |
| 06/04 | Wire Transfer Amerisource | 1,069.14 |
| 06/07 | Wire Transfer Cardinal Healt | 12,546.86 |
| 06/07 | Wire Transfer Amerisource Be | 221.28 |
| 06/08 | Wire Transfer Cardinal Healt | 11,598.62 |
| 06/08 | Wire Transfer Amerisource Be | 254.16 |
| 06/09 | Wire Transfer Cardinal Healt | 17,996.34 |
| 06/09 | Wire Transfer Amerisource Be | 212.44 |
| 06/10 | Wire Transfer Cardinal Healt | 8,257.26 |
| 06/10 | Wire Transfer Amerisource Be | 356.52 |
| 06/11 | Wire Transfer Cardinal Healt | 11,895.25 |
| 06/14 | Regions    Auto Pymt Safemeds Solut 471575999047439 | 1,291.37 |
| 06/15 | Wire Transfer Cardinal Healt | 31,849.03 |
| 06/15 | Wire Transfer Amerisource Be | 1,428.54 |
| 06/16 | Wire Transfer Cardinal Healt | 14,660.69 |
| 06/16 | Republicservices Rsibillpay Safe Meds Solu 308230001998 | 66.96 |
| 06/17 | Wire Transfer Cardinal Healt | 10,273.62 |
| 06/17 | Safe Meds Soluti Impound DD Impound | 18,394.68 |
| 06/17 | Safe Meds Soluti Impound Tax Impound | 6,963.64 |
| 06/17 | Safe Meds Soluti Impound Billing Impoun | 110.39 |
| 06/18 | Wire Transfer Cardinal Healt | 8,104.11 |
| 06/18 | Wire Transfer Amerisource | 216.20 |
| 06/18 | Regions Bank    Acct Trans MS364174656    Ccooley | 19,344.46 |
| 06/21 | Wire Transfer Cardinal Healt | 17,675.64 |
| 06/21 | Wire Transfer Amerisource Be | 324.64 |
| 06/22 | Wire Transfer Cardinal Healt | 8,556.91 |
| 06/22 | Wire Transfer Amerisource Be | 161.27 |
| 06/22 | Return Settle    Return Retire    -Sett-Access | 26.30 |
| 06/23 | Entergy Services Bill Pay Safemeds Solut 7770024062995 | 503.84 |
| 06/23 | Entergy Services Bill Pay Safemeds Solut 7770024062916 | 22.69 |
| 06/24 | Bellsouth    Telecom *prevalence H 9503480 | 486.98 |
| 06/25 | Wire Transfer Cardinal Healt | 36,764.64 |
| 06/25 | Wire Transfer Amerisource Be | 159.42 |

 **REGIONS**

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201



SAFEMEDS SOLUTIONS LLC
PO BOX 321444
FLOWOOD MS 39232-1444

| | |
|---|---|
| ACCOUNT # | 0105057450 |

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 92 |
| Page | 3 of 10 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---|
| 06/28 | Wire Transfer Cardinal Healt | 29,057.48 |
| 06/28 | Wire Transfer Amerisource Be | 286.56 |
| 06/29 | Wire Transfer Cardinal Healt | 20,406.77 |
| 06/29 | Wire Transfer Kubra | 1,115.00 |
| 06/30 | Wire Transfer Cardinal Healt | 8,155.93 |
| | Total Withdrawals | $452,669.25 |

## FEES

| | | | |
|---|---|---|---|
| 06/09 | Analysis Charge | 05-10 | 417.39 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 06/08 | 3534 | 58.70 | 06/07 | 3615 | 1,809.75 |
| 06/28 | 3568 * | 666.02 | 06/04 | 3616 | 25.98 |
| 06/01 | 3571 * | 75.00 | 06/04 | 3617 | 1,813.00 |
| 06/03 | 3576 * | 15.75 | 06/09 | 3618 | 7,737.50 |
| 06/07 | 3579 * | 120.55 | 06/07 | 3619 | 71.40 |
| 06/02 | 3585 * | 2,031.25 | 06/08 | 3620 | 321.48 |
| 06/03 | 3586 | 9.81 | 06/09 | 3621 | 569.00 |
| 06/04 | 3588 * | 339.16 | 06/08 | 3622 | 121.86 |
| 06/01 | 3589 | 2,011.82 | 06/04 | 3623 | 46.46 |
| 06/02 | 3590 | 400.00 | 06/09 | 3624 | 453.74 |
| 06/01 | 3591 | 489.12 | 06/08 | 3625 | 3,430.24 |
| 06/01 | 3592 | 987.01 | 06/07 | 3626 | 1,090.28 |
| 06/01 | 3593 | 1,409.50 | 06/04 | 3627 | 4,540.00 |
| 06/02 | 3595 * | 40.38 | 06/29 | 3628 | 90.00 |
| 06/03 | 3596 | 401.12 | 06/21 | 3629 | 1,150.15 |
| 06/03 | 3597 | 517.25 | 06/21 | 3630 | 329.22 |
| 06/01 | 3598 | 7,671.04 | 06/17 | 3631 | 1,718.75 |
| 06/03 | 3599 | 229.13 | 06/23 | 3632 | 2,660.92 |
| 06/01 | 3600 | 1,589.77 | 06/22 | 3634 * | 9.81 |
| 06/02 | 3601 | 3,772.84 | 06/17 | 3635 | 2,192.20 |
| 06/01 | 3602 | 228.63 | 06/21 | 3636 | 1,114.79 |
| 06/01 | 3603 | 2,050.00 | 06/22 | 3637 | 300.00 |
| 06/02 | 3605 * | 835.00 | 06/21 | 3638 | 98.44 |
| 06/03 | 3606 | 7,500.00 | 06/17 | 3639 | 32.54 |
| 06/07 | 3607 | 1,823.60 | 06/22 | 3640 | 36.00 |
| 06/07 | 3608 | 669.03 | 06/22 | 3641 | 59.15 |
| 06/03 | 3609 | 313.44 | 06/24 | 3642 | 500.00 |
| 06/07 | 3610 | 66.00 | 06/21 | 3643 | 10,183.72 |
| 06/07 | 3611 | 109.90 | 06/21 | 3644 | 228.84 |
| 06/07 | 3612 | 176.90 | 06/18 | 3645 | 2,210.75 |
| 06/04 | 3614 * | 379.22 | 06/21 | 3647 * | 961.54 |

 **REGIONS**    **Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

SAFEMEDS SOLUTIONS LLC
PO BOX 321444
FLOWOOD MS 39232-1444



ACCOUNT #    0105057450

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 92 |
| Page | 4 of 10 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 06/21 | 3648 | 600.00 | 06/29 | 3665 | 273.68 |
| 06/24 | 3649 | 596.90 | 06/23 | 3666 | 178.69 |
| 06/25 | 3650 | 1,714.39 | 06/28 | 3667 | 1,037.48 |
| 06/25 | 3651 | 329.22 | 06/28 | 3668 | 465.61 |
| 06/25 | 3652 | 2,224.10 | 06/25 | 3669 | 408.00 |
| 06/29 | 3653 | 66.00 | 06/28 | 3670 | 3,698.18 |
| 06/28 | 3654 | 3,991.50 | 06/25 | 3671 | 500.00 |
| 06/25 | 3655 | 453.00 | 06/30 | 3682 * | 1,768.52 |
| 06/28 | 3656 | 400.00 | 06/02 | 900086 * | 562.31 |
| 06/25 | 3657 | 589.00 | 06/03 | 900087 | 2,681.83 |
| 06/28 | 3658 | 1,520.07 | 06/04 | 900088 | 2,103.75 |
| 06/28 | 3661 * | 57.41 | 06/08 | 900089 | 478.36 |
| 06/28 | 3662 | 817.34 | 06/17 | 900090 | 2,681.83 |
| 06/25 | 3663 | 49.70 | 06/18 | 900091 | 3,863.75 |
| 06/28 | 3664 | 1,449.90 | 06/22 | 900092 | 552.57 |

* Break In Check Number Sequence.

Total Checks    $119,017.54

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/01 | 176,465.53 | 06/11 | 95,084.25 | 06/23 | 293,457.00 |
| 06/02 | 117,944.84 | 06/14 | 93,792.88 | 06/24 | 404,937.59 |
| 06/03 | 77,996.54 | 06/15 | 246,112.63 | 06/25 | 431,608.46 |
| 06/04 | 61,731.90 | 06/16 | 253,306.08 | 06/28 | 388,160.91 |
| 06/07 | 65,600.61 | 06/17 | 230,282.89 | 06/29 | 400,664.01 |
| 06/08 | 49,337.19 | 06/18 | 319,562.75 | 06/30 | 390,739.56 |
| 06/09 | 32,527.18 | 06/21 | 287,071.54 |  |  |
| 06/10 | 106,960.60 | 06/22 | 296,823.14 |  |  |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.**

**Thank You For Banking With Regions!**



**REGIONS**

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

SAFEMEDS SOLUTIONS LLC
PO BOX 321444
FLOWOOD MS 39232-1444



**ACCOUNT #    0105057450**

Page    5    of 10



| | | |
|---|---|---|
| Check# 3534    06/08/2010    $58.70 | Check# 3568    06/28/2010    $666.02 | Check# 3571    06/01/2010    $75.00 |
| Check# 3576    06/03/2010    $15.75 | Check# 3579    06/07/2010    $120.55 | Check# 3585    06/02/2010    $2031.25 |
| Check# 3586    06/03/2010    $9.81 | Check# 3588    06/04/2010    $339.16 | Check# 3589    06/01/2010    $2011.82 |
| Check# 3590    06/02/2010    $400.00 | Check# 3591    06/01/2010    $489.12 | Check# 3592    06/01/2010    $987.01 |
| Check# 3593    06/01/2010    $1409.50 | Check# 3595    06/02/2010    $40.38 | Check# 3596    06/03/2010    $401.12 |
| Check# 3597    06/03/2010    $517.25 | Check# 3598    06/01/2010    $7671.04 | Check# 3599    06/03/2010    $229.13 |



**REGIONS**

**Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

SAFEMEDS SOLUTIONS LLC
PO BOX 321444
FLOWOOD MS 39232-1444

ACCOUNT #    0105057450

Page    6  of 10



| | | |
|---|---|---|
| Check# 3600    06/01/2010    $1589.77 | Check# 3601    06/02/2010    $3772.84 | Check# 3602    06/01/2010    $228.63 |
| Check# 3603    06/01/2010    $2050.00 | Check# 3605    06/02/2010    $835.00 | Check# 3606    06/03/2010    $7500.00 |
| Check# 3607    06/07/2010    $1823.60 | Check# 3608    06/07/2010    $669.03 | Check# 3609    06/03/2010    $313.44 |
| Check# 3610    06/07/2010    $66.00 | Check# 3611    06/07/2010    $109.90 | Check# 3612    06/07/2010    $176.90 |
| Check# 3614    06/04/2010    $379.22 | Check# 3615    06/07/2010    $1809.75 | Check# 3616    06/04/2010    $25.98 |
| Check# 3617    06/04/2010    $1813.00 | Check# 3618    06/09/2010    $7737.50 | Check# 3619    06/07/2010    $71.40 |

# REGIONS    Regions Bank

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

```
PREVALENCE HEALTH   LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE NO#09-02016-EE
4270 I 55 N STE 102
JACKSON MS 39211-6394
```

ACCOUNT #     0101894579

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 1 |

## COMMERCIAL ANALYZED CHECKING
### May 29, 2010 through June 30, 2010

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $98.11 | | Minimum Balance | $74 |
| Deposits & Credits | $0.00 | + | | |
| Withdrawals | $0.00 | − | | |
| Fees | $23.80 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $0.00 | − | | |
| Ending Balance | $74.31 | | | |

### FEES

| | | | |
|---|---|---|---|
| 06/09 | Analysis Charge | 05-10 | 23.80 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/09 | 74.31 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.
Thank You For Banking With Regions!

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

|   | | Checking Account |   |
|---|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ | |
| 2. | Enter any deposits which have not been credited on this statement. | $ + | |
| 3. | Total lines 1 & 2 | $ = | |
| 4. | Enter total from 4a (column on right side of page) | $ - | |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = | |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | $ | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-444-2867
(or, if in Birmingham area, 326-5667)
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

As soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL THE PHONE NUMBER ON THE REVERSE SIDE OF THIS STATEMENT OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |


**REGIONS**  **Regions Bank**

Jackson 210 E Capitol ST Main
210 East Capitol Street
Jackson, MS 39201

PREVALENCE HEALTH    LLC
4270 I 55 N STE 102
JACKSON MS 39211-6394

| | |
|---|---|
| ACCOUNT # | 0121078971 |

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 1 |

## BUSINESS MONEY MARKET
May 29, 2010 through June 30, 2010

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $937,820.41 | | Minimum Balance | $937,820 |
| Deposits & Credits | $0.00 | + | Average Balance | $937,820 |
| Net Interest Earned | $382.91 | + | Annual Percentage Yield Earned | 0.45% |
| Withdrawals | $0.00 | - | Interest This Period | $382.91 |
| Fees | $0.00 | - | Average Collected Balance | $937,820.41 |
| Automatic Transfers | $0.00 | + | 2010 YTD Interest | $3,673.84 |
| Checks | $0.00 | - | | |
| Ending Balance | $938,203.32 | | | |

### INTEREST

| | | |
|---|---|---|
| 06/30 | Interest Payment | 382.91 |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 938,203.32 | | | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

**Thank You For Banking With Regions!**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

**4a** List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | $ | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-444-2867
(or, if in Birmingham area, 326-5667)
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

As soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error. If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL THE PHONE NUMBER ON THE REVERSE SIDE OF THIS STATEMENT OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | |
|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |